# In the United States Court of Appeals
## for the Eleventh Circuit

UNITED STATES OF AMERICA,
  *Plaintiff-Appellee*,

v.

Nos.   15-12643-FF
       16-15867-F (consol.)

FRANK L. AMODEO,
  *Defendant-Appellant*

## United States' Certificate of Interested Persons and Corporate Disclosure Statement

In addition to the persons and entities identified in the initial certificate of interested persons and corporate disclosure statement filed by Frank L. Amodeo, the following persons and entities have an interest in the outcome of this case:

1.    AEM Inc.;

2.    Amodeo, Frank P.;

3.    Andrejko, Nicole M., Assistant United States Attorney;

4.    Bentley, A. Lee, III, United States Attorney;

5.    Dale, Thomas H., Esq.;

6.    Green, Elizabeth A., Esq.;

7.    Hoth Holdings, LLC;

8.    Jahn, Richard P., Esq.;

9.   McNamara, Linda J., Assistant United States Attorney, Deputy Chief, Appellate Division;

10.  Mirabilis Ventures, Inc.;

11.  Mittleman, Elaine, Esq.;

12.  Rhodes, David P., Assistant United States Attorney, Chief, Appellate Division;

13.  Sands, Kenton V., Esq.;

14.  Slaughter, Harrison T., Jr., Esq.; and

15.  Victims (see attached).

Respectfully submitted,

A. LEE BENTLEY, III
United States Attorney

By:   *s/ Linda Julin McNamara*
      LINDA JULIN MCNAMARA
      Assistant United States Attorney
      Deputy Chief, Appellate Division
      Florida Bar No. 714887
      400 N. Tampa St., Ste. 3200
      Tampa, FL 33602
      (813) 274-6000
      linda.mcnamara@usdoj.gov

# ATTACHMENT

| | Requested By | Office | Report Date | USAO Case Number | Defendant Names |
|---|---|---|---|---|---|
| | | | | | FRANK AMODEO |

**Total Records: 1699**

| Contact ID | Victim Name | Date of Birth | Minor | Investigative Case Number | Contact Name | Alternate Contact | Alt. Contact Name | Contact Type | Main Contact | Address | Contact Info | Valid Address | Valid Email | Last Verification | GCNP Notify | GCNP Opt Out Reason | Loss Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | "D" Handyman | | No | | | | | Victim | | | | Yes | No | | | | |
| | (A) Shellstone & Tile Imports | | No | | | | | Victim | | | | Yes | No | | | | |
| | 14907 SN Corporation | | No | | | | | Victim | | | | No | No | | | | |
| | 1st Choice | | No | | | | | Victim | | | | Yes | No | | | | |
| | 1st Fire & Security | | No | | | | | Victim | | | | Yes | No | | | | |
| | 4 Lads/On Tap Cafe & Lounge | | No | | | | | Victim | | | | No | No | | | | |
| | A Customer First A/C & Refrig. | | No | | | | | Victim | | | | Yes | Yes | | | | |
| | A Greener Image, Inc. | | No | | | | | Victim | | | | Yes | No | | | | |
| | A Moments Notice Hme Care/Stu | | No | | | | | Victim | | | | No | Yes | | | | |
| | A Plus Storage, Inc. | | No | | | | | Victim | | | | Yes | No | | | | |
| | A Quality Aluminum & Screen, LLC | | No | | | | | Victim | | | | Yes | Yes | | | | |
| | A Very Private Eye, Inc. | | No | | | | | Victim | | | | No | No | | | | |
| | A&A Floors & Carpets, Inc. | | No | | | | | Victim | | | | Yes | No | | | | |
| | A&F Labor Management, Inc. | | No | | | | | Victim | | | | No | No | | | | |
| | A-1 Fam. Devries Moving & Storage | | No | | | | | Victim | | | | Yes | No | | | | |
| | A-1 Fence | | No | | | | | Victim | | | | Yes | No | | | | |
| | A-1 Taxi and All County Taxi Corp. DBA | | No | | | | | Victim | | | | No | No | | | | |
| | A-Plus Pest Control, Inc. | | No | | | | | Victim | | | | Yes | No | | | | |
| | A.O.K. Construction, Inc. | | No | | | | | Victim | | | | Yes | No | | | | |

| Name | | | | | |
|---|---|---|---|---|---|
| A.R. Choice Management, Inc. | No | Victim | | Yes | Yes |
| ACS Satellite, Inc. | No | Victim | | No | No |
| AWA Spa, Inc. DBA AWA, A Spa & Wellness Sanctuary | No | Victim | | Yes | No |
| Aaa American Direct, Inc. | No | Victim | | Yes | No |
| Aamco Transmission of Ft. Pierce | No | Victim | | Yes | No |
| Aaron R. Long, Jr. | No | Victim | | No | No |
| Abc Appliance | No | Victim | | Yes | No |
| Abc Ins. Inc./Accurate Ins. | No | Victim | | Yes | No |
| Abc Ins. Tampa/Neighborhood Ins. | No | Victim | | Yes | Yes |
| Abc Installation Service | No | Victim | | Yes | Yes |
| Abcd Kennels | No | Victim | | Yes | No |
| Abel Carpentry | No | Victim | | Yes | No |
| Abel Nursing Agency, Inc. | No | Victim | | Yes | No |
| Abel Steel & Wood Fence, Inc. | No | Victim | | Yes | Yes |
| Absolute Comfort Heating & A/C Inc. | No | Victim | | No | Yes |
| Academy of Beauty Culture | No | Victim | | Yes | Yes |
| Academy of Tampa Bay, Inc. | No | Victim | | Yes | No |
| Accent Development Company | No | Victim | | Yes | No |
| Access Collection & Recovery | No | Victim | | Yes | Yes |
| Accurate Garage Door & Shutte | No | Victim | | Yes | No |
| Acdm-Cbs, Inc. | No | Victim | | No | No |
| Ackerman Property Mgmt., Lic. | No | Victim | | No | No |
| Acorn Enterprises, Inc. | No | Victim | | Yes | No |
| Acosta Tractors, Inc. | No | Victim | | No | No |
| Acreage Aluminum, Inc. | No | Victim | | Yes | No |
| Action Nissan, Inc. Dba Universal Nissan & Universal Hyundai | No | Victim | | Yes | No |
| Action Nissan, Inc. Dba Universal Nissan | No | Victim | | Yes | No |

| Name | | | | |
|---|---|---|---|---|
| & Universal Hyundai | | | | |
| Action Nissan, Inc. Dba Universal Nissan & Universal Hyundai | No | Victim | Yes | No |
| Adams Fruit Co., Inc. | No | Victim | Yes | No |
| Adams Fruit Co., Inc. | No | Victim | Yes | No |
| Adv Concrete Pumping of Ocala | No | Victim | Yes | No |
| Advance Media & Lighting, Inc. | No | Victim | No | No |
| Advanced Cabinets & Counters | No | Victim | Yes | No |
| Aes Portables Sanitation, Inc. | No | Victim | Yes | No |
| Affordable Auto Sales of Miami | No | Victim | Yes | No |
| Affordable Flowers | No | Victim | Yes | No |
| Affordable Pool Service | No | Victim | Yes | Yes |
| Affordable Rental | No | Victim | Yes | No |
| Affordable Rooftec, Inc. | No | Victim | Yes | Yes |
| Affordable Tire Inc. dba Affordable Tire #2 | No | Victim | Yes | No |
| Affordable Tire, Inc. | No | Victim | Yes | No |
| Affordable Tire, Inc. dba Affordable Tire #2 | No | Victim | Yes | No |
| Affordable Tire, Inc. dba Empire Tire #2 | No | Victim | Yes | No |
| Air Trek, Inc. | No | Victim | Yes | Yes |
| Ajm Builders, Inc. | No | Victim | Yes | No |
| Alan Group/Senior Care Plans | No | Victim | Yes | No |
| Alan's Bicycle Center | No | Victim | Yes | No |
| Albrecht Irrigation Co. | No | Victim | No | No |
| Aleida Marina, Inc. dba Harry's Quality Cleaner | No | Victim | No | No |
| Alemap, Inc. | No | Victim | Yes | No |
| All American Air Conditioning & Refrigeration, Inc. | No | Victim | Yes | No |
| All American Floors | No | Victim | No | No |
| All American Food & Beverage-1 | No | Victim | Yes | No |
| All American Food & Beverage-2 | No | Victim | Yes | No |
| All American Garage | No | Victim | Yes | Yes |

Door, Inc.

| | | | | |
|---|---|---|---|---|
| All City Plumbing/Drain Clean | No | Victim | Yes | No |
| All Construction Trades, Inc. | No | Victim | Yes | No |
| All County Concrete Pumping, Inc. | No | Victim | No | No |
| All Florida Fire Sprinklers | No | Victim | Yes | Yes |
| All Star Enterprises | No | Victim | Yes | No |
| Allegiance Security/Patrol Inc. | No | Victim | No | No |
| Allegro Restaurant Development LLC | No | Victim | No | No |
| Allgeo/Yerkes Enterprises, Inc. | No | Victim | Yes | No |
| Allied Building Maint, Inc. | No | Victim | No | No |
| Allied Chase Rental, Inc. | No | Victim | No | No |
| Allied Demolition, Inc. | No | Victim | Yes | No |
| Allstar Plumbing | No | Victim | Yes | No |
| Alpha Garage Doors | No | Victim | Yes | No |
| Amber Acres Farm/Ranch Supply | No | Victim | Yes | No |
| Amerestore, Inc. | No | Victim | No | No |
| Ameri-Chem Janitorial Supply | No | Victim | Yes | Yes |
| Ameri-Chem Janitorial Supply, Inc. | No | Victim | Yes | No |
| American Builders Services Inc. | No | Victim | No | No |
| American Composite Engineering | No | Victim | No | No |
| American Concrete Finishers, LLC | No | Victim | Yes | No |
| American Leak Detection | No | Victim | Yes | Yes |
| American Management & Holding Group, Inc. dba S&J Equipment | No | Victim | Yes | No |
| American Metal Products, Inc. | No | Victim | Yes | No |
| American Outback Holding Co., Inc. | No | Victim | Yes | No |
| American Quick Sign, Inc. | No | Victim | Yes | No |
| American Recovery | No | Victim | Yes | Yes |

Specialists

| Name | | | | | |
|------|---|---|---|---|---|
| American Recovery Specialists of Orlando, Inc. | No | Victim | | Yes | No |
| American Vertical Design, Inc. | No | Victim | | No | No |
| Americraft | No | Victim | | No | No |
| Amerigo or Janice Foriere | No | Victim | | Yes | No |
| Amici Italian Restaurant | No | Victim | | Yes | No |
| Anderson & Huston Painting, Inc. | No | Victim | | No | No |
| Andrew K. Homick dba Homick Concrete | No | Victim | | No | Yes |
| Andrew S. Forman, P.A. | No | Victim | | No | No |
| Andrew Turek Construction, Inc. | No | Victim | | Yes | No |
| Angell & Phelps Cafe | No | Victim | | Yes | No |
| Angell & Phelps Chocolate Factory | No | Victim | | Yes | Yes |
| Anthony Sullivan Construction | No | Victim | | Yes | Yes |
| Anywhere Anytime Moving & Stg. | No | Victim | | Yes | No |
| Apex Aluminum & Allied Svc. Inc. | No | Victim | | Yes | Yes |
| Apex Integrated Health | No | Victim | | No | No |
| Appcs, Inc. | No | Victim | | Yes | No |
| Aqua Clear Water Botting Co, LLC | No | Victim | | No | No |
| Aqua Waste Repairs, Inc. | No | Victim | | Yes | No |
| Aquasource, Inc. | No | Victim | | Yes | No |
| Arca Enterprises, Inc. dba Atlantic Bread Company | No | Victim | | No | No |
| Arctic Auto Air, Inc. | No | Victim | | Yes | No |
| Armor Manufacturing, Inc. | No | Victim | | Yes | No |
| Armstrong Realty, Inc. | No | Victim | | Yes | No |
| Arnold Walker Painting | No | Victim | | Yes | Yes |
| Aro Enterprises of Miami, Inc. | No | Victim | | Yes | No |

Case: 16-15867     Date Filed: 01/06/2017     Page: 9 of 71

| Name | | | | | |
|---|---|---|---|---|---|
| Art Dawson Lawn & Landscaping | No | Victim | | Yes | No |
| Artful Canvas Design, Inc. | No | | | Yes | No |
| Artic Air, Inc. | No | Victim | | Yes | No |
| Artronics of FL, Inc. | No | Victim | | Yes | Yes |
| Ashton Septic Tanks, Inc. | No | Victim | | Yes | Yes |
| Asphalt Paving Specialists, Inc. | No | Victim | | Yes | No |
| Associated Contractors, Inc. | No | Victim | | Yes | No |
| Astros II | No | Victim | | No | No |
| Atlantic Auto Parts | No | Victim | | Yes | Yes |
| Atlantic Coatal Equipment, Inc. | No | Victim | | No | No |
| Atlantic Concrete Pumping Enterprises, Inc. | No | Victim | | Yes | No |
| Atlantic Davits & Boatlifts, Inc. | No | Victim | | Yes | No |
| Atlantic Ocean Inn of Daytona Beach, LLC dba Ocean Inn | No | Victim | | Yes | No |
| Atlantic Stone, LLC | No | Victim | | No | No |
| Atlantic View Partners LTD DBA Days Inn Oceanside | No | Victim | | Yes | No |
| Atlas Electric | No | Victim | | Yes | No |
| Atrim Electric | No | Victim | | Yes | No |
| Aubergine Bistro | No | Victim | | Yes | No |
| Aurora Management, Inc. | No | Victim | | Yes | Yes |
| Automotive Recycling/G-Ville | No | Victim | | Yes | No |
| Autumn Moon Fireplaces, Inc. | No | Victim | | No | No |
| Ava Rehabilitation Clinic, Inc. | No | Victim | | Yes | No |
| Avon Construction of Brevard | No | Victim | | No | No |
| Awnings Plus | No | Victim | | No | No |
| Aztech Stuccoing, Inc. | No | Victim | | Yes | No |

| Name | | | | |
|---|---|---|---|---|
| B J H Painting | No | Victim | Yes | Yes |
| B&E Contracting | No | Victim | Yes | No |
| B&G Irish Times, Inc./Patty Cassidy's | No | Victim | Yes | No |
| B&L Tire Sales | No | Victim | Yes | Yes |
| B-Doral, LLC dba Braseros Rest. | No | Victim | Yes | No |
| Bab Bedding | No | Victim | Yes | No |
| Back-Up Power Services, Inc. | No | Victim | Yes | Yes |
| Backdraft Restaurant, Inc.-Firehouse #113 | No | Victim | Yes | No |
| Bagel World of New Smyrna Beach | No | Victim | Yes | No |
| Bailey Sigler Precast | No | Victim | Yes | No |
| Baker's Concrete Pumping, Inc. | No | Victim | Yes | No |
| Bakers Service of So Florida | No | Victim | Yes | Yes |
| Balaji Daytona/Budget Cabana | No | Victim | Yes | No |
| Banana Split Republic, Inc. | No | Victim | Yes | No |
| Banner Towing & Transport Spec., dba Allen's Towing | No | Victim | Yes | No |
| Banyan Contractors, Inc. | No | Victim | Yes | Yes |
| Barber Trucking, Inc. | No | Victim | Yes | Yes |
| Bare Assets | No | Victim | Yes | No |
| Barlop, Inc. | No | Victim | No | No |
| Barney's Leather, Inc. | No | Victim | Yes | No |
| Baskets of Silk, Inc. | No | Victim | Yes | No |
| Bay Laundry & Cleaners | No | Victim | Yes | No |
| Bayberry Animal Hospital | No | Victim | Yes | No |
| Bayberry Farms, Inc. | No | Victim | Yes | No |
| Baymar Painting Specialists | No | Victim | No | No |

| Name | | Victim | | | |
|---|---|---|---|---|---|
| Baymedows Movers | No | Victim | | Yes | No |
| Bayshore Painters of Miami, Inc. | No | Victim | | No | Yes |
| Bayway Janitorial Services | No | Victim | | Yes | Yes |
| Beach Blvd Bar B Q dba Woody's Bar B Q | No | Victim | | Yes | No |
| Beach Frog's Inc. | No | Victim | | No | No |
| Beach St. Bikes DBA Pompano Pat's | No | Victim | | No | No |
| Bear Hollow Sod, Inc. | No | Victim | | No | No |
| Beaty, John C., DDS | No | Victim | | Yes | No |
| Bee Hauling, Inc. | No | Victim | | No | No |
| Bell, Gaines & Taylor, Inc. | No | Victim | | Yes | No |
| Bella Lighting & Fan Inc.-Ocala | No | Victim | | Yes | Yes |
| Benchmark Insurance | No | Victim | | No | No |
| Benchwarmers, Inc. dba Benchwarmers Bar & Grill | No | Victim | | Yes | No |
| Bender & Modlin Fire Sprinkler | No | Victim | | Yes | Yes |
| Benedict Haven, Inc. | No | Victim | | Yes | No |
| Bennett's Septic, Inc. | No | Victim | | Yes | No |
| Bermac Electric | No | Victim | | No | No |
| Best Product Mix Inc. | No | Victim | | Yes | No |
| Best Sod, Inc. | No | Victim | | No | No |
| Best Truss Co., Inc. | No | Victim | | Yes | No |
| Better Landscape & Gardens, Inc. | No | Victim | | Yes | No |
| Beville Tractor Service & Dba | No | Victim | | Yes | No |
| Bhs Construction | No | Victim | | Yes | Yes |
| Big Bend Garage Door Service | No | Victim | | Yes | No |
| Big Foot Pumping, Inc. | No | Victim | | Yes | No |
| Bikini Beach Lounge | No | Victim | | No | No |

| Name | | | |
|---|---|---|---|
| Bill Strenske Carpentry | No | Victim | Yes | No |
| BioChem Internatioal, Inc. Dba Biochemical International | No | Victim | Yes | No |
| Biscayne Environmental, Inc. | No | Victim | Yes | Yes |
| Bizzarro Famous New York Pizza | No | Victim | Yes | No |
| Black Creek Cafe, Inc. | No | Victim | Yes | No |
| Blackfin Homes, Inc. | No | Victim | Yes | No |
| Blanke Enterpries/The Blue Crab Crabhouse | No | Victim | Yes | No |
| Blickman Prop/Sunglow Pier | No | Victim | Yes | No |
| Blocker's Inc. | No | Victim | Yes | No |
| Blue Point Fabrication | No | Victim | Yes | Yes |
| Boathouse Discount Superstore | No | Victim | Yes | No |
| Bobby Foley Mobile Repair, Inc. | No | Victim | Yes | No |
| Body Products, Inc. | No | Victim | No | No |
| Bolling Forest Products-FL | No | Victim | Yes | No |
| Bollman Electric Co. | No | Victim | Yes | Yes |
| Bon-Aire Motel | No | Victim | Yes | No |
| Bonefish Willys Riverfront Grill | No | Victim | Yes | No |
| Bono's At Jammes Road | No | Victim | Yes | No |
| Bono's At Norwood, Inc. | No | Victim | Yes | No |
| Boulevard Estate Buyers, Inc. | No | Victim | Yes | Yes |
| Bourbon House | No | Victim | Yes | No |
| Bowman Services & Electric, Inc. | No | Victim | Yes | Yes |
| Box Seats Westside, Inc. | No | Victim | Yes | No |
| Boys & Girls Club of Perry | No | Victim | Yes | No |
| Branaldi, Inc. | No | Victim | Yes | No |
| Branaldi, Inc. (Staff) | No | Victim | Yes | No |

Case: 16-15867   Date Filed: 01/06/2017   Page: 13 of 71

| Name | | | | | |
|---|---|---|---|---|---|
| Branca's Air Conditioning, Inc. | No | Victim | | Yes | No |
| Brandt's Appliance Service | No | Victim | | Yes | No |
| Branson Construction | No | Victim | | Yes | No |
| Brent Dorsch Plastering | No | Victim | | Yes | No |
| Brett Armstrong Landscape | No | Victim | | Yes | No |
| Brevard Bar B Q Inc dba Woody's Bar B Q | No | Victim | | Yes | No |
| Brevard Remodelers, Inc. | No | Victim | | Yes | No |
| Brevard Shutters, Inc. | No | Victim | | No | No |
| Bri'Chaei LLC dba Firehouse #87 | No | Victim | | Yes | No |
| Brian Degaglia Concrete | No | Victim | | Yes | No |
| Brian Vadney Construction Inc. | No | Victim | | Yes | No |
| Brichase #87A, LLC dba Management Account - 87A | No | Victim | | Yes | No |
| Bride Books, LLC | No | Victim | | No | No |
| Bridewell, Bruce M., MD | No | Victim | | No | No |
| Bright Glow Candle Co., Inc. | No | Victim | | Yes | No |
| Brister Signs, Inc. | No | Victim | | Yes | No |
| Bri'chae, Lic. | No | Victim | | Yes | No |
| Brown, Jim | No | Victim | | No | Yes |
| Broxson Boring & Trenching | No | Victim | | Yes | No |
| Bruce Ferguson, Contractor | No | Victim | | Yes | No |
| Bryan's Auto Painting, Inc. | No | Victim | | Yes | Yes |
| Bubba's Rock & Equipment | No | Victim | | Yes | No |
| Buddoo Enterprises, Inc. | No | Victim | | Yes | No |
| Budget Inn | No | Victim | | Yes | No |
| Budget Inn of Sanford | No | Victim | | Yes | No |
| Building Elements | No | Victim | | Yes | No |

| Name | | | | |
|---|---|---|---|---|
| Building Materials Center | No | Victim | Yes | No |
| Burger Barn | No | Victim | No | No |
| Burkhalter Wrecking, Inc. | No | Victim | Yes | No |
| Buzz Benevente Ins./Allstate | No | Victim | Yes | No |
| C&C Canvas & Awning | No | Victim | No | No |
| C&C Concrete Pumping, Inc. | No | Victim | Yes | No |
| C&J Pizza Corp. of Cocoa Beach | No | Victim | No | No |
| C. Bowen Ceramic Tile/Glass Blk | No | Victim | No | No |
| C. J. Williams Dump Trucking | No | Victim | Yes | No |
| C. R. Mclellan, Inc. | No | Victim | Yes | No |
| C.A.C. Mortgage, Inc. | No | Victim | Yes | Yes |
| Caballero Plumbing | No | Victim | No | No |
| Cabinet Solutions of Sarasota, Inc. | No | Victim | No | No |
| Cabinets By Lucas | No | Victim | No | No |
| Cabinets Your Way, Inc. | No | Victim | Yes | No |
| Cacique Restaurants, Inc. dba Papito's Cuban Cafe' | No | Victim | No | No |
| Cad Studio Architecture, Inc. | No | Victim | Yes | No |
| Cadillac Graphics, Inc. | No | Victim | Yes | No |
| Cafe Avon | No | Victim | Yes | No |
| Cake Design By Edda | No | Victim | Yes | No |
| Cake Design Corp. | No | Victim | Yes | No |
| Cake Design Corp. | No | Victim | Yes | No |
| Cake Design Corp. | No | Victim | Yes | No |
| Cake Design Operations By Edda | No | Victim | Yes | No |
| Caldwell Management, Inc. | No | Victim | Yes | No |

| Name | | | | | |
|---|---|---|---|---|---|
| Caliente Adult Superstore, Inc. Dba Island Spice | No | Victim | | Yes | No |
| California Shutters, Inc. | No | Victim | | No | No |
| Camaleon, Inc. | No | Victim | | No | No |
| Campaign Graphics | No | Victim | | Yes | No |
| Campbell Cleaning Service | No | Victim | | No | No |
| Campbell Therapy Services | No | Victim | | Yes | No |
| Campbell Therapy Services, Inc. | No | Victim | | Yes | No |
| Candy Loures Party Tenders | No | Victim | | Yes | No |
| Cano Family Dental | No | Victim | | Yes | No |
| Capital Cabinets, Inc. | No | Victim | | Yes | No |
| Capital Quality Buildings, Inc. | No | Victim | | Yes | Yes |
| Care Haven Services, Inc. | No | Victim | | No | No |
| Cargil International | No | Victim | | No | No |
| Cargil International | No | Victim | | Yes | No |
| Caribbean Lawn Mainenance, Inc. | No | Victim | | Yes | Yes |
| Carl Wilburn, Inc. | No | Victim | | Yes | No |
| Carolina Carpentry, Inc. | No | Victim | | Yes | No |
| Carousel Printing, Inc. | No | Victim | | Yes | No |
| Carre Corporation | No | Victim | | Yes | No |
| Carrera Courier, Inc. | No | Victim | | Yes | No |
| Casablanca Mediterranean Grille, Inc. | No | Victim | | Yes | No |
| Caspian of Vol/Dunkin Dounts | No | Victim | | No | No |
| Casselberry Glass | No | Victim | | Yes | No |
| Cast Electric, Inc. | No | Victim | | Yes | No |
| Castaways Beach Resort Condo | No | Victim | | Yes | No |
| Castle Services of | No | Victim | | Yes | Yes | 11/01/2013 |

SW FL Inc.

Security

| Name | | | | |
|---|---|---|---|---|
| Cci Boca Raton, Inc. #1515/Dy | No | Victim | No | No |
| Cci Boynton Beach #1519/Dy | No | Victim | Yes | No |
| Cci Glades Road, Inc. #1516/Dy | No | Victim | Yes | No |
| Cci Jensen Beach, Inc. #1959/Dy | No | Victim | No | No |
| Cci Melbourne Inc #1518/Dy | No | Victim | Yes | No |
| Cci Miami Inc. #1288/Dy | No | Victim | Yes | No |
| Cci Orange Park Inc. #1958/Dy | No | Victim | Yes | Yes |
| Cci Ormond Beach Inc. #1957/Dy | No | Victim | Yes | No |
| Cci Regency Inc. #1534/Dy | No | Victim | Yes | No |
| Cci Royal Palm, Inc. #1766/Dy | No | Victim | Yes | No |
| Cci Southside Inc #1402/Dy | No | Victim | Yes | Yes |
| Cci St. Augustine Inc. #1289/Dy | No | Victim | Yes | No |
| Cci Sunrise Inc. #7172/Dy | No | Victim | Yes | No |
| Cci Vero Beach Inc. #1956/Dy | No | Victim | Yes | No |
| Cci West Boca Inc. #7140/Dy | No | Victim | Yes | No |
| Cci West Palm, Inc. #1517/Dy | No | Victim | No | No |
| Centennial Management Corp. | No | Victim | Yes | No |
| Central Dozer, Inc. | No | Victim | Yes | Yes |
| Central FL Construction Management | No | Victim | Yes | No |
| Central FL School of Massage | No | Victim | Yes | No |

| Name | | | |
|---|---|---|---|
| Central Florida Cabinets, Inc. | No | Victim | No | No |
| Central Florida Framing, Inc. | No | Victim | No | No |
| Central Florida Irrigation, Inc. | No | Victim | Yes | Yes |
| Central Florida Management, Inc. | No | Victim | Yes | No |
| Central Repair | No | Victim | Yes | Yes |
| Certified Collision Experts Inc. | No | Victim | Yes | Yes |
| Certified Pest Control | No | Victim | Yes | Yes |
| Cet Mgmnt/Montego Bay Restaurant | No | Victim | Yes | Yes |
| Chapman Fruit Co. - Immokalee | No | Victim | Yes | No |
| Chapman Fruit Co. - Wachula | No | Victim | Yes | No |
| Chapman Fruit Co.- Wauchula | No | Victim | Yes | No |
| Charles Bernard, LTD DBA Days Inn South Beach | No | Victim | Yes | No |
| Charles C. Marriott, Inc. | No | Victim | Yes | Yes |
| Charles L Riendeau Plumbing | No | Victim | Yes | Yes |
| Charlie Wheeler Trucking | No | Victim | No | No |
| Charlie's Towing-Mgmt | No | Victim | Yes | No |
| Chase Security Patrol | No | Victim | Yes | No |
| Chaves Lake Apts., Ltd. | No | Victim | Yes | No |
| Chee 4 LLC dba Cheeburger Cheeburger | No | Victim | No | No |
| Chee 5 LLC dba Cheeburger Cheeburger | No | Victim | No | No |
| Chee 7, Lic dba Cheeburger Cheeburger | No | Victim | No | No |
| Chee Camall, LLC dba Chee Burger Chee Burger | No | Victim | No | No |
| Chee G&M | No | Victim | No | No |
| Cheeburger Restaurant Mgmt. | No | Victim | No | No |
| Cheers Sports Bar & Grill | No | Victim | Yes | No |

| | | | | |
|---|---|---|---|---|
| Cheers-Orange Park | No | Victim | Yes | No |
| Chelseas On Cardinal | No | Victim | Yes | Yes |
| Choquette Sr., Robert G., P.A. | No | Victim | Yes | No |
| Chris French Services | No | Victim | Yes | No |
| Chrislo Auto Care, Inc. DBA All Auto Towing | No | Victim | Yes | No |
| Christian Ministry Funds | No | Victim | No | No |
| Christopher Arnold Lawn Maint. | No | Victim | Yes | Yes |
| Chroan, Inc. | No | Victim | Yes | No |
| Chun C. Inc/Daruma Japanese | No | Victim | Yes | No |
| Cici's Pizza | No | Victim | Yes | No |
| Cina Ind./Jamie's Dry Cleaners | No | Victim | Yes | No |
| Citrus Equipment & Repair, Inc. | No | Victim | Yes | No |
| Classic Screen Enclosures, Inc. | No | Victim | Yes | No |
| Classic Tops, Inc. | No | Victim | No | No |
| Classic Truss Company I | No | Victim | Yes | No |
| Classic Truss Company II | No | Victim | Yes | No |
| Clean Air Technologies | No | Victim | Yes | No |
| Clear-Away, Inc. dba Freedom Waste of Brevard | No | Victim | Yes | No |
| Clearwater Towing | No | Victim | Yes | No |
| Clemens Jiffy Foods, Inc. | No | Victim | No | No |
| Clemons Enterprises, Inc. | No | Victim | Yes | No |
| Clipeze, Inc. | No | Victim | No | Yes |
| Cloister Collection, Ltd. #2 | No | Victim | Yes | No |
| Club Freedom Restaurant & Lounge, LLC | No | Victim | Yes | No |
| Cnatielo Inc. Dba Maid Brigade | No | Victim | Yes | No |
| Cns Drywall, Inc. | No | Victim | No | No |

| Name | | | | |
|---|---|---|---|---|
| Co-Ordinated Benefit Plans, Inc. | No | | No | No |
| Coast to Coast Sweeping, Inc. | No | Victim | No | No |
| Coastal Glass & Gazing Cont. | No | Victim | Yes | No |
| Coastal Lawn & Landscape | No | Victim | Yes | No |
| Coastal Property Repairs, Inc. | No | Victim | No | No |
| Coastline Painting Professionals, Inc. | No | Victim | No | No |
| Cochran's Excavating | No | Victim | No | No |
| Cocoa Beach Plumbing, Inc. | No | Victim | Yes | No |
| Coker Fuel, Inc. | No | Victim | Yes | Yes |
| Cold Air & Accessories, Inc. | No | Victim | Yes | No |
| Cold Remedy Air Conditioning, Inc. | No | Victim | Yes | No |
| Colegrove, Richard, Esq. | No | Victim | Yes | No |
| Collier Services Corp. | No | Victim | Yes | No |
| Collin's Enterprises of So. FL | No | Victim | Yes | No |
| Colonialtown Realty, Inc. | No | Victim | Yes | No |
| Commercial Floors, Inc. | No | Victim | Yes | Yes |
| Commercial Plumbing Systems, Inc. | No | Victim | Yes | No |
| Commercial Refrigeration Systems, Inc. | No | Victim | Yes | No |
| Community Assoc. Mgmt. Systems | No | Victim | Yes | Yes |
| Community Transit, Inc. | No | Victim | Yes | No |
| Compass Lake Engineering | No | Victim | Yes | Yes |
| Complete Masonry | No | Victim | Yes | No |
| Complete Pest Control, Inc. | No | Victim | Yes | No |
| Computers By Mike Myers, Inc. | No | Victim | No | No |
| Conco, Inc. | No | Victim | Yes | No |
| Condello Provisions, Inc. | No | Victim | No | No |
| Condominium | | | | |

| Name | | | | |
|---|---|---|---|---|
| Management Group, Inc. | No | Victim | Yes | No |
| Conley, Kim | No | Victim | Yes | No |
| Conrad Enterprises, Inc. | No | Victim | Yes | No |
| Construction Glass Industries | No | Victim | Yes | No |
| Construction Services | No | Victim | Yes | No |
| Coppersmith, John | No | Victim | No | No |
| Coral Gables Dry Cleaning | No | Victim | No | No |
| Corky Bells Seafood of Palatka | No | Victim | Yes | No |
| Cornerstone Masonry | No | Victim | Yes | No |
| Cortez Bait & Seafood, Inc. | No | Victim | Yes | Yes |
| Countertop Solutions by Jetta | No | Victim | Yes | No |
| Country Club Villas I, Ltd. | No | Victim | Yes | No |
| Country Club Villas Ii, Ltd. | No | Victim | Yes | No |
| Country Inn, Inc. | No | Victim | Yes | Yes |
| County Line of Brevard, Inc. | No | Victim | Yes | No |
| Countywide Printing | No | Victim | No | Yes |
| Cousins Air, Inc. | No | Victim | No | No |
| Cove Grill, Inc. | No | Victim | Yes | No |
| Cozy Corner, Inc. | No | Victim | Yes | No |
| Craft Electric, Inc. | No | Victim | Yes | Yes |
| Crandall Construction | No | Victim | Yes | No |
| Crawford, Kimberly, M.D. | No | Victim | No | No |
| Crc Mail, Inc. | No | Victim | Yes | No |
| Creative Foam Product, Inc. | No | Victim | Yes | No |
| Creative Images | No | Victim | Yes | No |
| Creative Kitchen Center, Inc. | No | Victim | Yes | No |
| Creative Restaurant Management Co. | No | Victim | No | No |

| Name | | | | | |
|------|------|------|------|------|------|
| Creel Masonry | No | Victim | No | No | |
| Crescent Co. Intern'l/Gti | No | Victim | No | No | |
| Crib Camire Inc./The Melting Pot | No | Victim | Yes | No | |
| Crichlow Data Sciences, FL Inc. dba The General Store | No | Victim | Yes | No | |
| Crony Body Works, Inc. | No | Victim | No | No | |
| Cross Carpet Cleaning Co. | No | Victim | Yes | No | |
| Crosstown Cleaners | No | Victim | Yes | No | |
| Crowe Kennels | No | Victim | Yes | No | |
| Crystal Commercial Services, Inc. | No | Victim | No | No | |
| Cue Time Billards | No | Victim | Yes | No | |
| Cummings, Yagmin & Associates | No | Victim | No | No | |
| Custom Cabinetry By Fadi | No | Victim | Yes | No | |
| Custom Cabinets, Inc. | No | Victim | Yes | Yes | |
| Custom Graphics, Inc. | No | Victim | Yes | No | |
| Custom Lawn Service, Inc. | No | Victim | Yes | Yes | |
| Custom Quartz Surfacing Lic Ii | No | Victim | No | No | |
| Custom Ram Design, Inc. | No | Victim | No | No | |
| Custom Stone Art. Inc. | No | Victim | Yes | Yes | |
| Cutler, Robert, DO, PA | No | Victim | No | No | |
| Cutting Edge Medical Group | No | Victim | No | No | |
| Cypress Village Condominium | No | Victim | Yes | No | |
| D&G of Vb/Chem-Dry Countywide | No | Victim | Yes | No | |
| D&J Contracting, Inc. of Flagler County | No | Victim | No | No | |
| D&L Lathe & Stucco, LLC | No | Victim | Yes | No | |
| D&R Concrete | No | Victim | No | No | |

Case: 16-15867  Date Filed: 01/06/2017  Page: 22 of 71

| Name | | Victim | | | |
|---|---|---|---|---|---|
| D&S Marble & Tile, Inc. | No | Victim | | Yes | No |
| DBR Marketing, Inc. | No | Victim | | Yes | No |
| DDMD, Inc. dba St. Lucie Blues | No | Victim | | No | No |
| Dade Riding Club, Inc. | No | Victim | | Yes | No |
| Dade Scrap Iron & Metal, Inc. | No | Victim | | Yes | No |
| Dale's Ales | No | Victim | | Yes | No |
| Dale's Exxon | No | Victim | | Yes | No |
| Dan's Island Association, Inc. | No | Victim | | Yes | Yes |
| Dana's Day Care | No | Victim | | Yes | No |
| Dana's Trucking, Inc. | No | Victim | | No | No |
| Daniel Banker | No | Victim | | Yes | No |
| Daniel Hendricks Trucking | No | Victim | | Yes | No |
| Danny Spangler | No | Victim | | Yes | No |
| Datel Corp. | No | Victim | | Yes | No |
| Dave Goodman Quality Painting, Inc. | No | Victim | | Yes | No |
| Dave's Construction Services | No | Victim | | No | No |
| Dave's Snack Shack of Florida, Inc. | No | Victim | | No | No |
| Dave's Tire & Automotive | No | Victim | | Yes | No |
| Dave's Towing & Recovery, Inc. | No | Victim | | Yes | No |
| David Bango | No | Victim | | Yes | No |
| David L. Brown Company | No | Victim | | Yes | No |
| David Shelton, Inc. | No | Victim | | Yes | No |
| Davie Glass & Mirror, Inc. | No | Victim | | Yes | No |
| Davis Asphalt Transport Co. Inc. | No | Victim | | No | No |
| Davis Signs, Inc. | No | Victim | | Yes | No |
| Dawson Excavation, LLC | No | Victim | | Yes | Yes |
| Days Inn/Scottish Inn | No | Victim | | Yes | Yes |
| Daytona Resort Group, Inc. | No | Victim | | Yes | No |

| Name | | | | | |
|------|---|---|---|---|---|
| Dbj Enterprises, Inc. | No | Victim | | Yes | No |
| Dealer Lot Management, Inc. | No | Victim | | Yes | No |
| Debanie, Inc., Dba Marble Deal | No | Victim | | Yes | No |
| Debary Mower & Repair, Inc. | No | Victim | | Yes | No |
| Debt Serve, Inc. | No | Victim | | Yes | Yes |
| Decorative Electro Coatings | No | Victim | | Yes | No |
| Del's Freez | No | Victim | | Yes | No |
| Deland Dunkin Donuts | No | Victim | | Yes | No |
| Deleeuw MD, P. David, PA | No | Victim | | No | No |
| Deloach's Meat Market, Inc. | No | Victim | | Yes | No |
| Delorie Collection, Inc. | No | Victim | | Yes | Yes |
| Delosa's Pizza - Madiera Beach | No | Victim | | Yes | No |
| Deluxe Security, Inc. | No | Victim | | No | No |
| Dennis Damato Gen. Contr., Inc. | No | Victim | | Yes | No |
| Dennis L. Williams Plumbing | No | Victim | | Yes | No |
| Dennis Myers Contracting | No | Victim | | Yes | Yes |
| Dependable Janitorial & Building Maintenance, Inc. | No | Victim | | Yes | No |
| Design-Build & Engineering, Inc. | No | Victim | | No | No |
| Designer's Only | No | Victim | | Yes | No |
| Detra Kay Jewelry Design | No | Victim | | No | No |
| Devine Distribution | No | Victim | | Yes | No |
| Devries Construction, Inc. | No | Victim | | No | No |
| Diamonette | No | Victim | | No | No |
| Dick's Wings Inc. of Callahan | No | Victim | | No | No |
| Dick's Wings, Inc. of Yulee | No | Victim | | Yes | No |

| | | | |
|---|---|---|---|
| Dicky's Plumbing | No | Victim | Yes | No |
| Dicky's Plumbing | No | Victim | Yes | Yes |
| Diemold Machine Company, Inc. | No | Victim | Yes | Yes |
| Diesel Pro Power, Inc. | No | Victim | Yes | No |
| Digi Print, Inc. | No | Victim | Yes | No |
| Dill & Evans, P.L. | No | Victim | Yes | No |
| Dillon Video & Film Production | No | Victim | Yes | Yes |
| Dippy's Donut, Inc. dba Dippy Donuts | No | Victim | No | No |
| Discount Aluminum Const. Inc. | No | Victim | No | No |
| Dolanlil, Inc. dba Waves Car Wash | No | Victim | Yes | No |
| Dollar Power, Inc. | No | Victim | No | No |
| Domino's Pizza #1 | No | Victim | No | No |
| Domino's Pizza #2 | No | Victim | Yes | No |
| Don Pan Mla. Corp. | No | Victim | No | No |
| Don Pan Sawgrass, Inc. | No | Victim | Yes | No |
| Don Pan Sunset | No | Victim | No | No |
| Don Pan Unity, Inc. | No | Victim | Yes | No |
| Don Tallet Hardwae & Lumber | No | Victim | No | No |
| Don Tallet Iv | No | Victim | Yes | No |
| Don's Bobcat & Marine Service | No | Victim | Yes | No |
| Donald Heaton Drywayll | No | Victim | No | No |
| Donny Moore's Concrete/Masonry | No | Victim | Yes | No |
| Door Products, Inc. | No | Victim | Yes | No |
| Doug & Lil's Potato Patch Rest. | No | Victim | Yes | No |
| Dover Green Condo Assn, Inc. | No | Victim | Yes | No |
| Down To Earth | No | Victim | Yes | No |
| Downtown Donuts #302634 | No | Victim | Yes | No |
| Downtown Donuts #330118 | No | Victim | Yes | No |

| Name | | | | |
|---|---|---|---|---|
| Downtown Donuts #330906 | No | Victim | Yes | No |
| Drake's Maintenance | No | Victim | Yes | No |
| Dtf, Inc. Dba Eagle's Nest | No | Victim | Yes | No |
| Duane Thomas, Inc. | No | Victim | Yes | No |
| Ductmasters USA, Inc. | No | Victim | Yes | No |
| Dulcie & Company, Inc. | No | Victim | Yes | No |
| Dumont Aircraft Engines, Inc. | No | Victim | Yes | Yes |
| Duncan Painting, Inc. | No | Victim | Yes | No |
| Dusky Marine | No | Victim | Yes | Yes |
| Dusky's Sport Center, Inc. | No | Victim | Yes | No |
| Dynamic Rest Operations of FL | No | Victim | No | No |
| Dynamic Tours & Transportation, Inc. | No | Victim | Yes | Yes |
| Dynamic Ii | No | Victim | No | No |
| E&B Enterprises of Pinellas, Inc. | No | Victim | Yes | No |
| E&J Construction | No | Victim | Yes | No |
| E-Z Payday, Inc. | No | Victim | Yes | Yes |
| E.T. & T. Foliage | No | Victim | No | No |
| E.W.G. Electric, Inc. | No | Victim | Yes | No |
| ET&T Distributors, Inc. | No | Victim | No | Yes |
| Eagle Glass & Mirro | No | Victim | Yes | No |
| Eagle Pest Management, Inc. | No | Victim | No | No |
| Eap Food Ent/Elizabeth's Cafe | No | Victim | Yes | No |
| Earl's Hideway Lounge | No | Victim | Yes | No |
| Earthworks Lic Dba Earthquake | No | Victim | Yes | No |
| East Central Florida Rc & D | No | Victim | Yes | No |
| East Coast Architectural Glass, | No | Victim | Yes | Yes |

Inc.

| | | | | |
|---|---|---|---|---|
| Eastwood Pavers, Inc. | No | Victim | No | Yes |
| Easy Livin' Furniture, Inc. | No | Victim | Yes | Yes |
| Eatery Int'l Dba Aloha Eatery | No | Victim | Yes | No |
| Ebert Construction | No | Victim | Yes | No |
| Ebright Masonry, Inc. | No | Victim | Yes | Yes |
| Economy Inn | No | Victim | Yes | No |
| Ed's Spa & Solar | No | Victim | Yes | No |
| Eddie Clemons Masonry | No | Victim | No | No |
| Edgewater Tractor Service | No | Victim | Yes | No |
| Educare A to Z | No | Victim | Yes | No |
| Edward G. Mackay, Md, Pa | No | Victim | Yes | No |
| El Jardin of Davie, Ltd. | No | Victim | Yes | No |
| Electric Unlimited, Inc. | No | Victim | Yes | No |
| Electronic Tech Inc. Dba E-Tech | No | Victim | No | No |
| Eligha Pryor Masonry & Sons, Inc. | No | Victim | No | No |
| Elite Resorts #3 | No | Victim | Yes | No |
| Elite Resorts At Big O, Inc. | No | Victim | Yes | Yes |
| Elite Resorts of America, Inc. | No | Victim | Yes | No |
| Emerald Garden/Melody Place | No | Victim | Yes | No |
| Emerald Visions Lawn Care | No | Victim | Yes | No |
| Energized Electrical Services, Inc. | No | Victim | No | No |
| Engineered Sun, Inc. | No | Victim | Yes | Yes |
| Enhance Cleaning Co. | No | Victim | Yes | Yes |
| Equipcare Corp. | No | Victim | Yes | No |

Erech Enterprises,

Case: 16-15867    Date Filed: 01/06/2017    Page: 27 of 71

| | | | | |
|---|---|---|---|---|
| Inc. dba Larry's Giant Subs | No | Victim | No | No |
| Eugene Bessette DBA Ophlological Services | No | | Yes | No |
| Evans Discount Foods | No | Victim | Yes | No |
| Evergreen Land Const., Inc. | No | Victim | Yes | No |
| Excel Fleet Service | No | Victim | Yes | Yes |
| Excellent Video, Inc. | No | Victim | Yes | No |
| Executive Properties, LLC | No | Victim | Yes | No |
| Expedite Transport, Inc. | No | Victim | No | Yes |
| Expedite Transport, Inc.-Miami | No | Victim | No | No |
| Exsell Video, Inc. | No | Victim | Yes | No |
| F&C Plastering, Inc. | No | Victim | No | Yes |
| F&D Constructors, Inc. | No | Victim | Yes | No |
| F.O.E. Spaceport Aerie #3581 | No | Victim | Yes | Yes |
| F.O.S. Fiber Optics, Inc. | No | Victim | Yes | Yes |
| FPIS, Inc. (FL) | No | Victim | Yes | Yes |
| FRU Management, Inc. DBA Best Western Hotel | No | Victim | Yes | No |
| Fab Tech | No | Victim | Yes | No |
| Fair Lane Acre, Inc. | No | Victim | Yes | Yes |
| Family Dentistry, Inc. | No | Victim | Yes | No |
| Family Pools, Inc. | No | Victim | Yes | Yes |
| Family Rest. Melbourne Inc/Dy | No | Victim | Yes | No |
| Family Restaurant FL #7050/Dy | No | Victim | Yes | No |
| Family Restaurant FL #7058/Dy | No | Victim | Yes | No |
| Father & Son Appliance Co. | No | Victim | Yes | No |
| Featherstone Tile/Marble, Inc. | No | Victim | Yes | No |

| Name | | | | | |
|---|---|---|---|---|---|
| Felber Landscaping/Irrigation | No | Victim | | Yes | No |
| Felker Construction Services Corp. | No | Victim | | No | No |
| Ferman Martinez Communications | No | Victim | | Yes | Yes |
| Fernandez, Carlos | No | Victim | | No | No |
| Fiberglass Florida, Inc. | No | Victim | | Yes | No |
| Fiberglass Florida, Inc. | No | Victim | | Yes | No |
| Final Choice Property Management, Inc. | No | Victim | | Yes | No |
| Finest Drywall, Inc. | No | Victim | | Yes | No |
| Finish Line Feed, Inc. | No | Victim | | No | No |
| Firebreak Restaurants, Inc. | No | Victim | | No | No |
| Fireside Dist. Inc. of P.B.C. | No | Victim | | Yes | No |
| First Baptist Church of Tequesta | No | Victim | | Yes | Yes |
| First Church of the Nazarene | No | Victim | | Yes | Yes |
| Fischer & Fischer Landscaping & Lawn Service, Inc. | No | Victim | | Yes | No |
| Fitzgerald Brick, Tile & Coping | No | Victim | | No | No |
| Five Brothers Enterprises | No | Victim | | Yes | No |
| Five Star Maintenance, LLC | No | Victim | | No | No |
| Flagler Forest Prod. Inc. Dba | No | Victim | | Yes | No |
| Fletcher's Appliance & Bedding, Inc. | No | Victim | | Yes | Yes |
| Flipa & Joseph Vaglica Dba | No | Victim | | Yes | No |
| Florida Air Technologies, LLC | No | Victim | | No | No |
| Florida Carrier West | No | Victim | | Yes | No |
| Florida Carriers, Inc. | No | Victim | | Yes | No |
| Florida Designer Cabinets, Inc. | No | Victim | | Yes | No |
| Florida Drug | | | | | |

Case: 16-15867    Date Filed: 01/06/2017    Page: 29 of 71

| Name | | | | | | | |
|---|---|---|---|---|---|---|---|
| Screening | No | | Victim | | Yes | Yes | 11/01/2013 |
| Florida Eye Consultants, Inc. dba The Eye Institute | No | | Victim | | Yes | No | |
| Florida Falls Enterprises, Inc. | No | | Victim | | No | No | |
| Florida Fitness of Brevard, Inc. | No | | Victim | | No | No | |
| Florida Fleet Transportation, Inc. | No | | Victim | | No | No | |
| Florida Joint & Spine | No | | Victim | | Yes | No | |
| Florida Power Electric Corp. | No | | Victim | | Yes | No | |
| Florida Precision | No | | Victim | | Yes | Yes | |
| Florida Restaurant Operations Group, Inc. dba Wing Daddy's | No | | Victim | | Yes | No | |
| Florida Tube Corp. | No | | Victim | | Yes | No | |
| Fmvp Enterprises | No | | Victim | | Yes | No | |
| Foot & Ankle Management Group | No | | Victim | | Yes | Yes | |
| Fountains of New Smyrna Beach | No | | Victim | | Yes | No | |
| Four Seasons Services, Inc. | No | | Victim | | Yes | No | |
| Fowler's Bed & Breakfast | No | | Victim | | Yes | No | |
| Fpi Detective, Inc. | No | | Victim | | No | No | |
| Franco's Pizza & Pasta, Inc. | No | | Victim | | No | No | |
| Franky's Deli Warehouse, Inc. | No | | Victim | | Yes | No | |
| Freedom Recyc. & Waste Removal | No | | Victim | | Yes | No | |
| Fresh Blooms Nursery/Tuttie's | No | | Victim | | Yes | Yes | |
| Frigid-Rigid, Inc. | No | | Victim | | Yes | No | |
| Froggers Oyster Bar & Gril, SW, Inc. | No | | Victim | | Yes | No | |
| Frostproof Family Restaurant | No | | Victim | | Yes | No | |
| Fruitland Park Mini Storage | No | | Victim | | Yes | No | |
| Ft. Horizons Retailing, Inc. | No | | Victim | | No | No | |
| Ftf Construction, Inc. | No | | Victim | | Yes | No | |

| | | | | |
|---|---|---|---|---|
| G.E. Development of So. Fla, Inc. | No | Victim | Yes | Yes |
| Galaxy Business Equipment, Inc. | No | Victim | Yes | No |
| Galaxyvision, Inc. | No | Victim | No | No |
| Gaphen, Inc. Dba Domino's Pizza | No | Victim | Yes | No |
| Gardenia Blue Dba The Rack | No | Victim | Yes | No |
| Garner Rental & Services | No | Victim | Yes | No |
| Gary House Masonry | No | Victim | Yes | Yes |
| Gary P. Gravel, Plumbing | No | Victim | No | No |
| Gas One, Inc. | No | Victim | Yes | No |
| Gd Space Shutttle/Hi-Way Inn | No | Victim | Yes | Yes |
| General Glass & Window, Inc. | No | Victim | Yes | No |
| General Roof | No | Victim | Yes | No |
| Gentry Interiors, Inc. | No | Victim | Yes | No |
| George Varounis, Dpm | No | Victim | Yes | No |
| Gillespie Builders, Ltd. | No | Victim | Yes | Yes |
| Glenn's Carpet Care & Restoration, Lic dba Glenn's Carpet Care | No | Victim | Yes | No |
| Global Assembly & Manufacturing, Inc. | No | Victim | No | No |
| Godwin, Inc. | No | Victim | Yes | No |
| Gold Coast Pools | No | Victim | Yes | No |
| Gold Eagle Enterprises, Inc. | No | Victim | No | No |
| Good Sheperd Learning Center, Inc. | No | Victim | Yes | No |
| Good Times Adult Store Corp. | No | Victim | Yes | No |
| Gould, Darren | No | Victim | Yes | Yes |
| Grand Fortune Grp/Amber Lakes | No | Victim | Yes | No |
| Grand Prix Services Corp. | No | Victim | Yes | No |

| Name | | | | |
|---|---|---|---|---|
| Granite Construction Limited | No | Victim | Yes | No |
| Graves Brothers Haresting, Inc. | No | Victim | No | No |
| Graydawn Corp. Dba B J Signs | No | Victim | Yes | No |
| Great Lakes Drywall, Inc. | No | Victim | Yes | No |
| Great White Pools, Inc. | No | Victim | Yes | No |
| Greater Miami Caterers, Inc. | No | Victim | Yes | No |
| Greater Miami Caterers, Inc. | No | Victim | Yes | No |
| Greater Miami Caterers, Inc. | No | Victim | Yes | No |
| Greenway Ent Inc/Servpro-Largo | No | Victim | Yes | No |
| Gregory A. Dixon Corp. | No | Victim | No | No |
| Gregory Brothers, Inc. | No | Victim | Yes | No |
| Griffin's Dry Cleaning | No | Victim | Yes | No |
| Gulf Coast Tree Service | No | Victim | No | No |
| Gulfstream Apartments | No | Victim | Yes | Yes |
| Gunn Highway Flea Market | No | Victim | Yes | No |
| Guthrie Enterprises, Inc. | No | Victim | Yes | No |
| Gutter Smith, Inc. | No | Victim | Yes | Yes |
| Gutter Smith, Inc. | No | Victim | Yes | No |
| Gv Transcription, Inc. | No | Victim | No | No |
| Gwen's Landscaping | No | Victim | Yes | No |
| H&H Plumbing | No | Victim | Yes | No |
| H&T Food Concepts, Lic Dba Catfish Country | No | Victim | No | No |
| H.G.I/G.C. At South Hampton | No | Victim | Yes | No |
| Hair Expressions | No | Victim | Yes | No |
| Half Hitch Tackle | No | Victim | Yes | No |
| Halifax Plantation Phase II and III | No | Victim | Yes | No |

| | | | | | |
|---|---|---|---|---|---|
| Hamilton Stucco & Plastering | No | Victim | | Yes | No |
| Hampton Golf, Inc. | No | Victim | | No | Yes |
| Hampton Golf/Land Mar Group | No | Victim | | Yes | No |
| Hampton Inn-Lakeland | No | Victim | | Yes | Yes |
| Hananel, LLC dba Dicks Wings | No | Victim | | No | No |
| Hans Com | No | Victim | | Yes | Yes |
| Harbour Construction | No | Victim | | No | No |
| Hardcore Drywall Corp. | No | Victim | | Yes | No |
| Hardy Paints, Inc. | No | Victim | | No | No |
| Haskell Marine Sales & Svc. Inc. | No | Victim | | Yes | No |
| Hatfield, James E | No | Victim | | Yes | No |
| Hawkeye Builders, Inc. | No | Victim | | No | No |
| Hawkeye Painting, Inc. | No | Victim | | Yes | Yes |
| Health Crv/Smoothie King Brand | No | Victim | | Yes | No |
| Health Crv/Smoothie King, Bloom | No | Victim | | Yes | No |
| Health Planning Council of SWFL, Inc. | No | Victim | | No | No |
| Healton Drywall Metal Framing | No | Victim | | Yes | Yes |
| Hearland Pediatrics-Wauchula | No | Victim | | Yes | No |
| Hearltand Pediatrc Assn | No | Victim | | Yes | No |
| Heartland Medical Supply | No | Victim | | Yes | No |
| Heartland Pediactric/Lk Placid | No | Victim | | Yes | No |
| Heartland Pediatric of Lake Wales | No | Victim | | Yes | No |
| Heath's Natural Foods | No | Victim | | Yes | Yes |

| Name | | | | |
|---|---|---|---|---|
| Hebert Law Group, P.A. | No | Victim | Yes | No |
| Hedge Hunters Tree Svc, Inc. | No | Victim | Yes | No |
| Heidi's Italian Restaurant, Inc. | No | Victim | Yes | No |
| Heifer Hill | No | Victim | No | No |
| Hendry Automotive, Inc. | No | Victim | Yes | No |
| Hennessey-Coyle Dba White Wolf | No | Victim | Yes | Yes |
| Henry Connors Bldg. Mainenance | No | Victim | Yes | No |
| Henscratch/The Watering Hole | No | Victim | Yes | No |
| | | | Yes | No |
| Heritage Funding Group | No | Victim | Yes | Yes |
| Herricane Const. Clean-Up, Inc. | No | Victim | Yes | No |
| Hgi-Grand Haven | No | Victim | No | No |
| Hgi-North Hampton | No | Victim | Yes | No |
| Hickey Excavation, Inc. | No | Victim | Yes | Yes |
| Hickey, Dr. | No | Victim | Yes | No |
| High Point Crane Services, Inc. | No | Victim | Yes | No |
| Highland International Management, Inc. DBA Dunkin Donuts | No | Victim | Yes | No |
| Highlands County Vault Co., Inc. | No | Victim | Yes | No |
| Highvest Corp. | No | Victim | Yes | No |
| Hobe Sound Tire & Service Ctr. | No | Victim | No | No |
| Holder Construction | No | Victim | Yes | No |
| Holiday Inn Express | No | Victim | Yes | No |
| Holiday Inn Express | No | Victim | Yes | Yes |
| Holiday Inn Express- Vero Beach | No | Victim | Yes | No |
| Hollywood Atlantic Real Estate | No | Victim | No | No |
| Holman's Automotive, Inc. | No | Victim | Yes | No |
| Home Again of Sw Fl, Inc. | No | Victim | No | No |

| Name | | | | | |
|---|---|---|---|---|---|
| Home Floors, Inc. | No | | Victim | Yes | Yes |
| Honduras Rag Corp. | No | | Victim | Yes | No |
| Horace Williams, Inc. | No | | Victim | Yes | No |
| Horticultural Plus | No | | Victim | Yes | No |
| Hudgins, T. F., Attorney At Law | No | | Victim | Yes | No |
| Huffstetler Landscape Contracting | No | | Victim | Yes | No |
| Hugh Campbell, Inc. | No | | Victim | Yes | No |
| Humane Society of Highlands Cir | No | | Victim | Yes | No |
| Hurricane House & Structure | No | | Victim | No | No |
| Hy-Tech Power Equipment | No | | Victim | Yes | Yes |
| Hyatt Optical | No | | Victim | Yes | Yes |
| Iatse Loc 558 | No | | Victim | Yes | No |
| Ichiban Japanese Steak House | No | | Victim | Yes | No |
| Independent Lawn Care/Landscape | No | | Victim | No | No |
| Indian River Family Practice | No | | Victim | No | No |
| Indian River Flooring, Inc. | No | | Victim | Yes | Yes |
| Indian River Primary Care, PA | No | | Victim | Yes | No |
| Indian River Restaurant Supply | No | | Victim | Yes | No |
| Indian River Trailers | No | | Victim | Yes | No |
| Industrial Diversified Svcs. | No | | Victim | Yes | No |
| Innercept Management Corp. | No | | Victim | Yes | No |
| Innercept Mgmt Corp. - Miami | No | | Victim | No | No |
| Innomed Technologies, Inc. | No | | Victim | Yes | No |
| Innomed Techonologies, Inc. | No | | Victim | Yes | No |
| Innovative Engng Tech/Innov Construction Tech/Shaffer Group | No | | Victim | Yes | No |

| Name | | | | |
|---|---|---|---|---|
| Innovative Services | No | | Yes | No |
| Instone of Florida, LLC | No | | No | No |
| Int'l Beach Club Assoc. | No | Victim | Yes | No |
| Intercoastal Pizza, Inc Dba Domino's Pizza | No | Victim | Yes | No |
| Interiors By Marilyn K. Sotter | No | Victim | Yes | No |
| Interstate Lounge | No | Victim | Yes | No |
| Intracoastal Printing | No | Victim | No | No |
| Isaac Construction | No | Victim | No | Yes |
| Island Home Designs, Inc. | No | Victim | Yes | Yes |
| Island Restaurants, Inc., d/b/a TGI Fridays | No | Victim | Yes | No |
| J & E Doors, Inc. | No | Victim | Yes | No |
| J Fowler Ent Inc/Pennzoil-Homo | No | Victim | Yes | Yes |
| J J Package Lounge | No | Victim | Yes | No |
| J&B Enterprises PSL, LLC dba Lefty's Wings & Raw Bar | No | Victim | Yes | Yes |
| J&D, Inc. of Miami | No | Victim | No | Yes |
| J&G Pizza Co. dba CICI's Pizza | No | Victim | Yes | No |
| J&J Builders & Developers | No | Victim | Yes | No |
| J&J Steel Products, Inc. | No | Victim | No | No |
| J&M Construction | No | Victim | Yes | No |
| J&M Scaffolds of Florida | No | Victim | Yes | No |
| J&M Scaffolds of Florida | No | Victim | Yes | No |
| J&P Consolidated, Inc. | No | Victim | Yes | No |
| J&P Consolidated, dba Firehouse #86 | No | Victim | Yes | No |
| J&R's Construction Mainenance, Inc. | No | Victim | Yes | Yes |
| J&S Cypress, Inc. | No | Victim | Yes | No |
| J. Garone Contractor Corp. | No | Victim | Yes | No |
| J.A. & Son Corp. | No | Victim | No | No |

| | | | | | |
|---|---|---|---|---|---|
| J.D. Enterprises of Jax, Inc. | No | | Victim | Yes | No |
| J.E.S. Electric, Inc. | No | | Victim | Yes | No |
| J.J.M. Services, Inc. | No | | Victim | Yes | Yes |
| J.M. Sod Landscaping | No | | Victim | Yes | No |
| J.S. & K Enterprises, Inc. | No | | Victim | Yes | Yes |
| JB's Sports Restaurant | No | | Victim | Yes | No |
| JCCP, Inc.-Firehouse #97 | No | | Victim | Yes | No |
| JEP & Associates, LLC DBA Chicken Kitchen | No | | Victim | No | No |
| JFM Subs, Inc. dba Subway | No | | Victim | Yes | No |
| JJ & M Relocators dba Morey Moving & Storage | No | | Victim | Yes | No |
| JP Art Painting, LLC DBA JP Art Painting | No | | Victim | Yes | No |
| JP's Lic Dba Blue Moon Grille | No | | Victim | No | No |
| Jack's Complete Tree Service | No | | Victim | Yes | No |
| Jacket, Inc. dba Knife Fork N' Spoon | No | | Victim | No | No |
| Jackson Enterprises of Brevard | No | | Victim | Yes | No |
| Jaguar Trucking, Inc. | No | | Victim | Yes | Yes |
| James F. Thomas Contractors & Engineers, Inc. | No | | Victim | Yes | Yes |
| James P Young Construction, Inc. | No | | Victim | Yes | Yes |
| Janet Janitorial Services Corp. | No | | Victim | No | No |
| Jason Rayburn Construction, Inc. | No | | Victim | Yes | No |
| Jason Williams dba Jason Williams Masonry | No | | Victim | Yes | No |
| Jax Drywall-Paint-Brick | No | | Victim | Yes | No |
| Jccp, Inc. | No | | Victim | Yes | No |
| Jccp, Inc. | No | | Victim | Yes | No |

| Name | | | | |
|---|---|---|---|---|
| Jeannie Wonderly States Lic. | No | Victim | No | No |
| Jeff Williams Lawn Service | No | Victim | Yes | No |
| Jeff's Custom Aluminum, Inc. | No | Victim | Yes | No |
| Jeffrey Kaufman Interiors | No | Victim | Yes | No |
| Jerry Cauthen Transport, Inc. | No | Victim | Yes | No |
| Jerry Ripple Stucco, Inc. | No | Victim | Yes | No |
| Jewelry Network Company, Inc. | No | Victim | No | No |
| Jim Davis Painting, Inc. | No | Victim | Yes | Yes |
| Jim Terry Construction Co. | No | Victim | Yes | No |
| Jim's Crane Service Company, Inc. | No | Victim | Yes | No |
| Jim's Cranes, Inc. | No | Victim | Yes | Yes |
| Jimmy Rowell Electric Service | No | Victim | Yes | No |
| Jireh Janitorial Services, Inc. | No | Victim | No | No |
| Jlj Drywall, Inc. | No | Victim | Yes | No |
| Jmm Marine | No | Victim | No | No |
| Joanie's Diner, Inc. | No | Victim | Yes | No |
| Job Site Services, Inc. | No | Victim | Yes | No |
| Joe Leal Enterprises | No | Victim | Yes | No |
| Joe Reilly & Associates, Inc. | No | Victim | Yes | No |
| Joe's Fencing & Tractor Works | No | Victim | Yes | No |
| Joey's Auto Brokers | No | Victim | Yes | No |
| John & Linda Terranova | No | Victim | Yes | Yes |
| John G. Edwards Dba Johnson Ins | No | Victim | Yes | No |
| John Shulhan Construction, Inc. | No | Victim | Yes | No |
| John Stanley dba John Stanley Masonry | No | Victim | Yes | Yes |
| John's Garage Door, Inc. | No | Victim | Yes | No |
| John's Tile & Marble, Inc. | No | Victim | No | No |

Case: 16-15867    Date Filed: 01/06/2017    Page: 38 of 71

| Name | | Victim | | | |
|---|---|---|---|---|---|
| Johnson Construction Co., Inc. | No | Victim | | Yes | No |
| Journeyman Bloodstock Srvcs. | No | Victim | | Yes | No |
| Jr. Tiger Enterprise | No | Victim | | Yes | No |
| Jte Drywall, Inc. | No | Victim | | Yes | No |
| Judd Tile Co., Inc. | No | Victim | | Yes | No |
| Julius Graham | No | Victim | | Yes | No |
| Jupiter Seasport Marina | No | Victim | | Yes | No |
| K Hathaways' Tractor/Truck Sv | No | Victim | | Yes | No |
| K&K Cabinets, Inc. | No | Victim | | Yes | Yes |
| K&L International Ent. Inc. | No | Victim | | Yes | No |
| K.Bergh/Modern Elect. of Ocala | No | Victim | | Yes | No |
| K10, LLC dba Cottage Care | No | Victim | | Yes | No |
| KDOP, Inc. | No | Victim | | Yes | No |
| Kaelbel Management Co., Inc. | No | Victim | | Yes | No |
| Kaelbel Wholesale, Inc. | No | Victim | | Yes | No |
| Kar Wash, Inc. #1 | No | Victim | | Yes | No |
| Karakosta Investments, Inc. DBA Big Al's Sports Bar & Grill | No | Victim | | No | No |
| Karezi, Inc. Dba Mel's Diner - Bonita Springs | No | Victim | | No | No |
| Karezi, Inc. Dba Mel's Diner - Ft. Myers | No | Victim | | Yes | No |
| Kawama Homeowners Association | No | Victim | | Yes | No |
| Keeton Enterprises | No | Victim | | Yes | No |
| Keith Hoberger, Inc. | No | Victim | | Yes | Yes |
| Keith Werle Construction, Inc. | No | Victim | | Yes | No |
| Kelley Drywall | No | Victim | | Yes | No |
| Kendall Enterprises of Brevard, Inc. | No | Victim | | No | No |
| Kennteh Veltrop Woodcrafting | No | Victim | | Yes | No |

| Name | | | | |
|---|---|---|---|---|
| Kenny Wagnon, Inc. | No | Victim | Yes | No |
| Keys Food Service, Inc. | No | Victim | Yes | No |
| Kid's Kountry Daycare | No | Victim | No | No |
| Kids R Tops | No | Victim | Yes | No |
| Kidwell Pest Management & Inspection, Inc. | No | Victim | No | No |
| Kim Kirby Tree Srvc & Landscape | No | Victim | Yes | Yes |
| Kings Drywall, Inc. | No | Victim | Yes | No |
| Kitchen & Bath Gallery, Inc. | No | Victim | Yes | No |
| Klavon Enterprises, Inc. Dba Glass Doctor of Broward | No | Victim | Yes | Yes |
| Kowal, Catherine, MD | No | Victim | Yes | No |
| Kravin Pizza, LLC dba Kravin Take-N-Bake Pizza | No | Victim | No | No |
| Krieger Tile, Inc. | No | Victim | Yes | Yes |
| Krispy Kreme South Florida/Dy | No | Victim | No | No |
| Krispy Kreme of Boynton Beach | No | Victim | No | No |
| Krispy Kreme of Ft. Lauderdale | No | Victim | Yes | No |
| Krispy Kreme of So Florida, Lic Dba Krispy Kreme Doughnuts - Miami | No | Victim | Yes | No |
| Krispy Kreme of So. Florida, LLC dba Krispy Kreme Doughnuts - Doral | No | Victim | Yes | No |
| Krispy Kreme of South FL, LLC | No | Victim | No | No |
| Krispy Kreme-N Miami Beach | No | Victim | Yes | No |
| Kruger Constructions Corp. | No | Victim | Yes | No |
| Kunai Hotel, LLC dba Country Inn & Suites | No | Victim | Yes | No |
| Kunal II LLC | No | Victim | Yes | No |
| Kyle's Electrical Service, Inc. | No | Victim | Yes | No |
| L D Contracting, Inc. | No | Victim | No | No |
| L&J Electric, Inc. | No | Victim | Yes | No |

| Name | | Victim | | |
|---|---|---|---|---|
| LBS Management Company | No | Victim | Yes | No |
| LJH Financial Marketing Strategies | No | Victim | Yes | No |
| LMRB Restaurants, Inc.-Corp. | No | Victim | Yes | No |
| La Belle Beauty School, Inc. | No | Victim | Yes | No |
| LaTorre Duct Work | No | Victim | Yes | No |
| Lakeshore Club of Polk County | No | Victim | No | No |
| Lakis Greek Restaurant | No | Victim | Yes | No |
| Lance's Auto Repair | No | Victim | Yes | No |
| Landcrafts of The Treasure Cst | No | Victim | Yes | No |
| Landmar Group II | No | Victim | Yes | Yes |
| Larry Bossie Garage Door Serv. | No | Victim | Yes | No |
| Larry's Giant Subs - Baymeadows | No | Victim | Yes | No |
| Latin Sunset, Inc. dba Latin American Restaurant | No | Victim | No | No |
| Lawrence, Timothy John | No | Victim | Yes | No |
| Laycock, Robert C. | No | Victim | Yes | Yes |
| Layton's Garage & Auto Storage | No | Victim | Yes | No |
| Lbs Decosta, Inc. Dba | No | Victim | Yes | No |
| LeVoyage, Inc. | No | Victim | Yes | No |
| LeVoyage, Inc. dba FHS16-A | No | Victim | Yes | No |
| Ledon Ett Enterprises | No | Victim | No | No |
| Lee, Dr. Kevin | No | Victim | No | No |
| Leos Contractor | No | Victim | Yes | No |
| Levans, Inc. dba Cheeburger Cheeburger | No | Victim | No | No |
| Levoyage, Inc. | No | Victim | Yes | No |

| Name | | | | |
|------|---|---|---|---|
| Levoyage, Inc. | No | Victim | Yes | No |
| Levoyage, Inc. | No | Victim | Yes | No |
| Lewis Property Investors, Inc. | No | Victim | Yes | No |
| Lianjones, Inc./Royal Maild Svc | No | Victim | Yes | No |
| Liberty Automotive Group | No | Victim | Yes | No |
| Lido Cabaret | No | Victim | No | No |
| Lifetime Cabinetry, Inc. | No | Victim | No | No |
| Lighthouse Cafe | No | Victim | Yes | No |
| Lighthouse Electric Service | No | Victim | Yes | No |
| Lighthouse Electrical Contract | No | Victim | Yes | Yes |
| Link 2 City | No | Victim | No | No |
| Lion of Judah Enterprises, Inc. | No | Victim | Yes | Yes |
| Liquor Dept. | No | Victim | Yes | No |
| Lisa Furniture Corp. | No | Victim | Yes | Yes |
| Lisa Merlin House Inc. #2 Women & Children | No | Victim | Yes | No |
| Lisa Merlin House, Inc. | No | Victim | Yes | No |
| Little Charlie Creek RV Park | No | Victim | Yes | No |
| Little Italy-St. Lucie West | No | Victim | Yes | No |
| Little Pioneers of Wesley Chapel, Inc. | No | Victim | Yes | Yes |
| Lo Presti Speed Merchants | No | Victim | Yes | No |
| Long Concrete Construction, Inc. | No | Victim | Yes | No |
| Lonocchio's/Jeffrey's Bakery | No | Victim | Yes | No |
| Lord-Sheba Investments Grps | No | Victim | No | No |
| Lorraine Farm Supply, Inc. | No | Victim | Yes | No |
| Lotus Cleaners, LLLC | No | Victim | Yes | No |
| Lovely's Corp., Inc. | No | Victim | Yes | Yes |
| Lubestar Mfg. Inc. | No | Victim | Yes | No |

| Name | | | | |
|---|---|---|---|---|
| Lucas, Dr. Dennis R. | No | Victim | Yes | No |
| Lufran International Corp. | No | Victim | Yes | No |
| Lush Lawns, Inc. | No | Victim | Yes | No |
| Lw Robbins Inc./The Pool Store | No | Victim | No | No |
| Lynch's Irish Pub | No | Victim | Yes | Yes |
| Lynnwood Mickler DBA Lush Foliage Landscape Nursery | No | Victim | Yes | No |
| M.E.B. Construction | No | Victim | Yes | Yes |
| M.Park Lic Dba Jax Park.Com | No | Victim | Yes | No |
| M.W. Patrick, Jr. | No | Victim | Yes | No |
| M.Y. Land Services, Inc. | No | Victim | No | No |
| MAB Landscaping & Lawncare | No | Victim | No | Yes |
| MBS DBA Dick's Wings of Blanding, Inc. | No | Victim | Yes | Yes |
| MLS Solutions | No | Victim | No | No |
| MSG Entertainment Group, Inc. dba McGinntys Irish Pub-Casselberry | No | Victim | Yes | No |
| Maccienney Bar-B-Que, Inc. | No | Victim | Yes | Yes |
| Mack Communications, Inc. | No | Victim | No | No |
| Mail Direct Services, Inc. | No | Victim | Yes | No |
| Main Street Moon Room, Inc. | No | Victim | No | No |
| Majestic Organization, LLC dba Best Western South Beach | No | Victim | Yes | No |
| Management Resources, Inc. | No | Victim | No | Yes |
| Mancini Ventures, LLC | No | Victim | Yes | No |
| Manoochehr F. Moghaddam #330324 | No | Victim | Yes | No |
| Manoochehr Fallah Moghaddam | No | Victim | Yes | No |
| Manoochehr Fallah Moghaddam | No | Victim | Yes | No |
| Manor Bowl, Inc. | No | Victim | Yes | No |
| Marco Cabinets, Inc. | No | Victim | Yes | Yes |

| Name | | | |
|---|---|---|---|
| Marianna Lime Products | No | Victim | Yes | No |
| Marjohn Ent, Inc./Dino's Pizza | No | Victim | No | No |
| Mark H. Enterprises, Inc. | No | Victim | Yes | No |
| Maruti Hospitality, Inc. dba Red Horse Inn | No | Victim | Yes | No |
| Mary Cox DBA Windows | No | Victim | Yes | No |
| Mash Hoagies | No | Victim | Yes | Yes |
| Master Cable Services, Inc. | No | Victim | Yes | No |
| Master Construction of S. Fla | No | Victim | Yes | No |
| Master Craft Aluminum Products | No | Victim | Yes | No |
| Master Investigation & Security, Inc. | No | Victim | No | No |
| Mastercraft Group, Inc. | No | Victim | Yes | No |
| Matt Gray Painting, Inc. | No | Victim | Yes | No |
| Mattingly's Mardi Gras | No | Victim | No | No |
| Maxi Security & Investigation | No | Victim | Yes | Yes |
| Maxwell Building Corp. | No | Victim | Yes | No |
| Maya's House Improvements Svc. | No | Victim | Yes | No |
| Mazzaro Coffee & Italian Mkt. | No | Victim | Yes | No |
| Mcan, Inc.-Home Office | No | Victim | Yes | No |
| Mcbee Bbq Corp Dba Woody's Bbq | No | Victim | Yes | Yes |
| Mcduffie Enterprises, Inc. | No | Victim | Yes | No |
| Medallion Furniture Corp. | No | Victim | Yes | No |
| Media Corp. | No | Victim | Yes | No |
| Medical Imaging Engineering | No | Victim | No | No |
| Mediterranean Roof Tile | No | Victim | Yes | Yes |
| Medley Carrier Group, Inc. | No | Victim | Yes | No |
| Mel's - Naples, Inc. | No | Victim | Yes | No |
| Mel's - Port Charlotte, LC | No | Victim | No | No |
| Mel's - Pt. Richey, LLC | No | Victim | No | No |

| Name | | | Type | | | | |
|---|---|---|---|---|---|---|---|
| Mel's - Venice, Inc. | No | | Victim | | | No | Yes |
| Mel's San Carlos, LLC | No | | | | | No | No |
| Melbourne Bar-B-Q, Inc. | No | | Victim | | | Yes | No |
| Melbourne Beach Ent., Inc. | No | | Victim | | | No | No |
| Melman/Palace Retirement Home | No | | Victim | | | Yes | No |
| Mels - Bradenton, Inc. | No | | Victim | | | No | No |
| Mergenet Medical, Inc. | No | | Victim | | | Yes | No |
| Mergenet Solutions, Inc. | No | | Victim | | | Yes | No |
| Merry Maids of Vero Beach | No | | Victim | | | Yes | No |
| Mester Chiropractic Office | No | | Victim | | | Yes | Yes |
| Metro Preventive Plumbing Maintenance, Inc. | No | | Victim | | | No | No |
| Metropolitan Delivery Corp. | No | | Victim | | | Yes | No |
| Metz Construction Company, Inc. | No | | Victim | | | Yes | No |
| Mex Inc. Dba Frogs Restaurant | No | | Victim | | | No | No |
| Meyers Builders | No | | Victim | | | Yes | No |
| Meyers Turf, Inc. | No | | Victim | | | Yes | No |
| Mi Ranchito | No | | Victim | | | Yes | No |
| Miami Bottling & Packaging | No | | Victim | | | Yes | Yes |
| Miami Prestige Interiors, Inc. | No | | Victim | | | No | No |
| Micco Tree Farms | No | | Victim | | | Yes | No |
| Michael Barr/Barr None Electric | No | | Victim | | | Yes | Yes |
| Michael Hanak Mansonry Contr. | No | | Victim | | | Yes | No |
| Michael Lawrence Hair Studio | No | | Victim | | | Yes | No |
| Michael Lockhart Drywall, Inc. | No | | Victim | | | No | No |
| Michael's Pool Svcs & Repairs | No | | Victim | | | Yes | Yes |
| Micoll, Inc. dba Mugs Pub | No | | Victim | | | Yes | No |

| Name | | | | |
|---|---|---|---|---|
| Mid-Beach Management, Inc. DBA Four Points Hotel by Sheraton | No | Victim | Yes | No |
| Mid-Florida Elect. & Controls | No | Victim | Yes | Yes |
| Mike's Deli | No | Victim | Yes | No |
| Mike's Fine Food | No | Victim | Yes | No |
| Mike's Land Clearing & Excavation, Inc. | No | Victim | Yes | No |
| Mike's Landscape Maintenance | No | Victim | Yes | Yes |
| Mike's Pizza Deli Station | No | Victim | Yes | No |
| Milan Properties dba Come Back Inn | No | Victim | Yes | No |
| Miledy's D. Partridge DBA Bizarro's Pizza & Pasta | No | Victim | No | No |
| Mill Services, Inc. | No | Victim | Yes | No |
| Minority Specialties, Inc. | No | Victim | Yes | Yes |
| Misty Pest Control, Inc. | No | Victim | Yes | Yes |
| Mjm Greenwy Landscaping & Mgmt | No | Victim | Yes | No |
| Mjm Landscape Co. Inc. | No | Victim | Yes | No |
| Mk Tours, Inc. | No | Victim | Yes | No |
| Mk Travel & Tours, Inc. | No | Victim | Yes | No |
| Monahan Chiropractic | No | Victim | Yes | No |
| Monarch Hospitality, LLC DBA Comfort Suites | No | Victim | No | No |
| Monique Burr Foundation for Children, Inc. | No | Victim | No | No |
| Monkey's Uncle | No | Victim | No | No |
| Monroe Land Surveying, Inc. | No | Victim | Yes | No |
| Monte's Tree Service | No | Victim | Yes | No |
| Montepertuso Family, Inc. Dba Caffe Positano | No | Victim | Yes | No |
| Moore's Alignment & Service Center, Inc. | No | Victim | Yes | No |
| Moorey, Thomas E., Esq | No | Victim | Yes | No |

| Name | | | | | |
|---|---|---|---|---|---|
| Morbitzer Group, Inc. | No | | | No | No |
| Morbitzer Communities | No | Victim | | Yes | No |
| Mosser Plumbing | No | Victim | | Yes | No |
| Movers, Inc. | No | Victim | | Yes | No |
| Mr. Dunderbaks | No | Victim | | Yes | No |
| Mr. Joseph's Salon | No | Victim | | Yes | No |
| Mr. Mobility Medical, Inc. | No | Victim | | Yes | No |
| Mr. Speedy Car Wash | No | Victim | | Yes | No |
| Mrs. Mobility Medical, Inc. | No | Victim | | No | Yes |
| Mrs. Mobility, Inc. | No | Victim | | Yes | No |
| Mt. Car Star Corp. dba AAMCO Transmissions | No | Victim | | Yes | No |
| Mudmasters Concrete Pumping | No | Victim | | Yes | No |
| My Second Home Preschool At | No | Victim | | Yes | No |
| My Second Home Preschool at Univ Dr. Inc. DBA Oxford Academy of Davie | No | Victim | | Yes | No |
| Myron's Auto Service | No | Victim | | Yes | No |
| Mythical Metals, Inc. | No | Victim | | Yes | No |
| Nantucket Trading Emporium | No | Victim | | Yes | Yes |
| Naples Surgical Associates | No | Victim | | Yes | No |
| Naranja Affordable Housing, Ltd. | No | Victim | | Yes | No |
| National Brokerage | No | Victim | | Yes | No |
| Nature's Finest Landscaping & Grounds Mgmt. LLC | No | Victim | | No | No |
| Nature's Garden | No | Victim | | Yes | No |
| Nature's Way Philips Point | No | Victim | | Yes | No |
| Nelana Corp. | No | Victim | | Yes | No |
| Nelson Bros. Welding, Inc. | No | Victim | | Yes | No |
| Network Services, Inc. | No | Victim | | Yes | No |

| Name | | | Role | | | |
|---|---|---|---|---|---|---|
| New Learning Enterprises, Inc. dba Creative Learning Experience | No | | Victim | | Yes | No |
| Newsom's Transport Company, Inc. | No | | Victim | | Yes | No |
| Newton Prod/Adair Alum & Steel | No | | Victim | | No | No |
| Nexia Strategy Corp. | No | | Victim | | No | No |
| Nick Moran Construction, Inc. | No | | Victim | | Yes | No |
| Night & Day Constructions, Inc. | No | | Victim | | Yes | No |
| Nikita Hotels, Inc. dba Ramada Inns Limited | No | | Victim | | Yes | No |
| Noelke Citrus, Inc. | No | | Victim | | Yes | Yes |
| Norsco Management/Popeye's | No | | Victim | | Yes | Yes |
| North American Farms - Georgia | No | | Victim | | Yes | No |
| North County Painting & Pressure | No | | Victim | | Yes | Yes |
| North Florida Drilling Service | No | | Victim | | Yes | No |
| North Lagoon Partners, Inc. | No | | Victim | | Yes | No |
| Nys Investment Dba | No | | Victim | | No | No |
| O'keefe, Inc. | No | | Victim | | Yes | Yes |
| Ocala Landscape Management , Inc. | No | | Victim | | Yes | No |
| Ocala Tractor & Equipment, Inc. | No | | Victim | | Yes | No |
| Oceal Trails Condo Assoc III | No | | Victim | | Yes | Yes |
| Ocean Properties & Management | No | | Victim | | Yes | No |
| Ocean Property Vacation Rental | No | | Victim | | Yes | No |
| Ocean Village Property Owners | No | | Victim | | Yes | Yes |
| Odnilag dba Latin American Cafe' | No | | Victim | | No | No |
| Oelker Enterprises, Inc. DBA Cortez Kitchen | No | | Victim | | No | No |
| Okeechobee Co. Family Health | No | | Victim | | Yes | No |
| Ole Restaurant, Inc. | No | | Victim | | No | No |
| Oliva, John F., MD | No | | Victim | | No | No |

Case: 16-15867    Date Filed: 01/06/2017    Page: 48 of 71

| Name | | | | |
|---|---|---|---|---|
| Onshore Const. of Brevard, Inc. | No | Victim | Yes | No |
| Open Vally At Pembroke Pines, Inc. | No | Victim | Yes | No |
| Orange Park Bar B.Q., Inc. dba Woody's Bar BQ | No | Victim | Yes | No |
| Ordway & Company, Inc. | No | Victim | Yes | No |
| Ordway Insurance, Inc. | No | Victim | Yes | No |
| Orlando Night Club Ent/Roxy | No | Victim | No | No |
| Orrison Brothers Service Corp. | No | Victim | Yes | No |
| Ortega Chiropractic | No | Victim | Yes | No |
| Ortega Industries & Mtg. Corp. DBA KC Farms | No | Victim | Yes | No |
| Oslo Diner | No | Victim | Yes | No |
| Our Heroe's Legacy, Inc. | No | Victim | Yes | No |
| Outback USA, Inc. | No | Victim | Yes | No |
| Outlook Media, Inc. | No | Victim | Yes | No |
| P C Concrete | No | Victim | No | No |
| P Limberis/M Limberis Plaster | No | Victim | Yes | No |
| P M Custom Design, Inc. | No | Victim | Yes | No |
| P&A Welding & Machine | No | Victim | Yes | No |
| PD Trucking Inc. | No | Victim | Yes | No |
| PGA Delivery Service, Inc. | No | Victim | No | No |
| PRG Liquors Dba King's Lounge | No | Victim | Yes | No |
| Padgett & Bryan Construction | No | Victim | No | No |
| Painting' Place of Stuart | No | Victim | Yes | No |
| Palm Bay Bar B Q Inc. dba Woodys | No | Victim | Yes | No |
| Palm Beach Audio & Video, Inc. | No | Victim | No | No |
| Palm City Cleaning Div./Vision | No | Victim | Yes | No |
| Palm Haven/Hidden Pine Homes | No | Victim | Yes | Yes |

| Name | | | | |
|---|---|---|---|---|
| Palm Masonry, Inc. | No | Victim | Yes | No |
| Palmdale Express, Inc. | No | Victim | Yes | No |
| Panama City Brewery, Llc Dba | No | Victim | Yes | No |
| Panama Properties, Llc. | No | Victim | Yes | No |
| Papa Joe Enterprises DBA Snappy Tomato Pizza | No | Victim | No | No |
| Paramount Community Services | No | Victim | No | No |
| Parcel Solutions | No | Victim | No | No |
| Park & Shop of Central Florida, Inc. | No | Victim | Yes | No |
| Park Place Car Wash | No | Victim | Yes | Yes |
| Parkman Electric, Inc. | No | Victim | Yes | No |
| Past Time Lounge | No | Victim | Yes | No |
| Pat Shea's Concrete, Inc. | No | Victim | Yes | No |
| Patrick Lafferty Constructions | No | Victim | No | No |
| Pattison Janitorial Service | No | Victim | No | No |
| Paul Daniel Electric, Inc. | No | Victim | Yes | No |
| Paul Stokes Builders | No | Victim | Yes | Yes |
| Paul's Catfish Country | No | Victim | Yes | No |
| Pedro Concrete Pumping, Inc. | No | Victim | Yes | No |
| Pelican Car Wash | No | Victim | Yes | No |
| Pembroke Garden Apts., Ltd. | No | Victim | Yes | No |
| Pembroke Oark Afford. Housing, Ltd. | No | Victim | Yes | No |
| Pembroke Villas, Ltd. | No | Victim | Yes | No |
| Peppe's Pizzeria | No | Victim | No | No |
| Perkins & Sons Electrical Cont. | No | Victim | No | Yes |
| Permaco, Inc. dba Perla Lichi Design | No | Victim | Yes | No |

| | | | | |
|---|---|---|---|---|
| Perrine's Products, Inc. | No | Victim | Yes | No |
| Perry's Land Clearing | No | Victim | No | Yes |
| Personnel Management Solutions | No | Victim | No | No |
| Pet World of Dundee, Inc. | No | Victim | Yes | No |
| Pet World of Dundees #2 | No | Victim | Yes | No |
| Peter J. Sweeney Insulation Co. | No | Victim | Yes | No |
| Phelps Trowel Trades, Inc. | No | Victim | Yes | No |
| Phil & Brenda Johnson, Inc. Dba | No | Victim | Yes | Yes |
| Phil's Casbah, LLC | No | Victim | No | No |
| Philip Del Mare, Inc. | No | Victim | Yes | No |
| Phinney & Sons Masonry | No | Victim | Yes | No |
| Pier 16 | No | Victim | Yes | No |
| Pinellas Tree Service, Inc. | No | Victim | Yes | No |
| Pinnacle Enterprises, Inc. | No | Victim | No | No |
| Pioneer Maintenance, Inc. | No | Victim | No | No |
| Pipkins Framing | No | Victim | Yes | No |
| Pirate's Loot | No | Victim | Yes | No |
| Pirates Cove Condominium Association, Inc. | No | Victim | Yes | No |
| Pirates Cove Hotel | No | Victim | Yes | No |
| Pisces Rising, Inc. | No | Victim | Yes | Yes |
| Pix Liquors and Lounge | No | Victim | Yes | No |
| Placido Mar Condominium | No | Victim | Yes | No |
| Play-It-Safe Enterprises, Inc. | No | Victim | Yes | No |
| Pleasant Place, Inc. | No | Victim | Yes | No |
| Po' Boys Creole Cafe/College | No | Victim | Yes | No |
| Po' Boys Creole Cafe/Pensacola | No | Victim | Yes | No |

| | | | | |
|---|---|---|---|---|
| Polar Bear Panel Co. | No | Victim | Yes | No |
| Polk Appraisal Service, Inc. | No | Victim | No | No |
| Pool Resurfacing Specialist, Inc. | No | Victim | Yes | No |
| Pools by George, Inc. | No | Victim | Yes | Yes |
| Pop's Donuts, Llc | No | Victim | No | No |
| Popi-Polk City Dba Andy's Igloos | No | Victim | Yes | No |
| Porky's Barbeque of FL, Inc. | No | Victim | Yes | No |
| Port Inglis Restaurant | No | Victim | No | No |
| Positive Outreach Services | No | Victim | No | No |
| Posten Construction, Inc. | No | Victim | No | No |
| Pounds Motor Company, Inc. | No | Victim | Yes | No |
| Powerline Electric of Indian R | No | Victim | Yes | No |
| Pradere Manufacturing Corp. | No | Victim | Yes | Yes |
| Pranzo's of Mizner Llc/Dy | No | Victim | Yes | Yes |
| Precision Auto Body | No | Victim | No | No |
| Precision Cabinetry | No | Victim | No | No |
| Precision Door Denton | No | Victim | No | No |
| Precision Door Edwards | No | Victim | Yes | No |
| Precision Painting & Pressure Cleaning, Inc. | No | Victim | Yes | No |
| Precision Rigging/Contracting | No | Victim | No | No |
| Preferred Auto Inc. - Stuart | No | Victim | Yes | No |
| Prewitt, Richard, MD | No | Victim | Yes | No |
| Price Electric | No | Victim | Yes | No |
| Pride & Joy Child Care Center | No | Victim | Yes | No |
| Pritchard Painting, Inc. | No | Victim | Yes | No |
| Professional | No | Victim | No | No |

Horticultural Svc.

| | | | | |
|---|---|---|---|---|
| Professional Painting | No | Victim | Yes | No |
| Progits, Inc. | No | Victim | No | No |
| Promise Keepers Painting | No | Victim | No | No |
| Protec Security Guard, Inc. | No | Victim | No | No |
| Pt. St. Lucie Glass/Mirror Inc. | No | Victim | Yes | No |
| Puppy Love Pet Grooming, Inc. | No | Victim | Yes | Yes |
| Putnam County Humane Society | No | Victim | Yes | No |
| Quality Electrical Svc, Inc. | No | Victim | Yes | Yes |
| Quality Home & Lawn Maintenance of Brevard, Inc. | No | Victim | Yes | No |
| Quality Home Delivery, Llc | No | Victim | No | No |
| Quality Hurricane Protection | No | Victim | No | No |
| Quality Water Treatment, Inc. | No | Victim | Yes | No |
| Quality Worldwide Marketing Corp. | No | Victim | No | No |
| Quick Rock & Metal, Inc. | No | Victim | Yes | No |
| Quinn Precision Engineering Service, Inc. | No | Victim | No | No |
| R&R Custom Cabinets of Volusia County, Inc. | No | Victim | Yes | No |
| R.B. Plumbing, Inc. | No | Victim | Yes | No |
| R.B. Restaurant Group, Inc. dba Latin Cafe Express | No | Victim | Yes | No |
| R.C. Vogel Construction, Inc. | No | Victim | No | No |
| R.G.L.M Inc. dba Abbott School | No | Victim | Yes | No |
| R.G.S. Ventures, LLC, dba The UPS Store | No | Victim | Yes | No |
| R.P.G. of Homestead, Ltd. | No | Victim | Yes | No |
| RAMS Professional Services Group, LLC | No | Victim | Yes | No |
| RMD Americas USA, LLC (FL) | No | Victim | Yes | No |

| Name | | | | | |
|---|---|---|---|---|---|
| RMQ America FL, LLC dba Affordable Tire | No | Victim | | Yes | No |
| Ra Const. Corp./Treasure Coast | No | Victim | | Yes | No |
| Rabud, Inc. | No | Victim | | Yes | No |
| Race-Thru Kwik Lube | No | Victim | | Yes | Yes |
| Raikes, William E., Esq. | No | Victim | | Yes | No |
| Rainbow Lakes Heating & A/C | No | Victim | | Yes | Yes |
| Ram's Auto Center, Inc. | No | Victim | | Yes | No |
| Ram's Hauling & Development, Inc. | No | Victim | | Yes | No |
| Ramblewood Diner, Inc. | No | Victim | | Yes | No |
| Rammell Properties, Inc. | No | Victim | | No | No |
| Rams, Inc. Corp. Office | No | Victim | | Yes | No |
| Randy Steen Aluminum Products | No | Victim | | Yes | No |
| Ravco Ent Inc Dba Maaco Auto P | No | Victim | | Yes | No |
| Re/Max Service Team | No | Victim | | Yes | No |
| Reactair Enterprises, Inc. | No | Victim | | Yes | No |
| Real Estate Service Team | No | Victim | | Yes | No |
| Reasonable Plumbing | No | Victim | | Yes | No |
| Red Roof Inn | No | Victim | | Yes | No |
| Regal Palms Resort Bar & Grill, LLC | No | Victim | | Yes | No |
| Regency Cleaners, Inc. | No | Victim | | Yes | No |
| Regional Mills | No | Victim | | Yes | Yes |
| Rehab Consultant/Central FL | No | Victim | | Yes | No |
| Rehab Consultants/W Central FL | No | Victim | | Yes | No |
| Remington Canine Resorts, Inc. | No | Victim | | Yes | No |
| Remior Industries, Inc. | No | Victim | | Yes | No |
| Remote Response Corporation | No | Victim | | No | No |
| Remtech, Inc. | No | Victim | | Yes | No |
| Renew-Crete Sysems, Inc. | No | Victim | | Yes | Yes |

| | | | | | |
|---|---|---|---|---|---|
| Reprografia | No | Victim | | Yes | No |
| Reschke Construction | No | Victim | | Yes | No |
| Rescue Outreach Mission/Sanford | No | Victim | | Yes | No |
| Residential Plaza Blue Lagoon | No | Victim | | Yes | No |
| Residential Services Inc | No | Victim | | Yes | Yes |
| Resmondo Masonry | No | Victim | | No | No |
| Resource Partnering Group, Inc. | No | Victim | | Yes | No |
| Resurrection Comm/Christian Sc | No | Victim | | Yes | No |
| Rexford, Inc. | No | Victim | | Yes | No |
| Reza Management, Inc. | No | Victim | | Yes | No |
| Reza, Inc. | No | Victim | | Yes | No |
| Richard A. Cappiello, MD PA | No | Victim | | Yes | No |
| Richter Int'l Corp./Muffler Man | No | Victim | | Yes | No |
| Rick's Auto Tint/Outfitters | No | Victim | | Yes | No |
| Ringo Steen/Quality Concrete | No | Victim | | Yes | No |
| Rise Service, Inc. | No | Victim | | Yes | No |
| River Country Citrus, Inc. | No | Victim | | Yes | No |
| River Country Realty, Inc. | No | Victim | | Yes | No |
| River Oak Painting, Inc. | No | Victim | | Yes | No |
| Riverage Chevron | No | Victim | | Yes | No |
| Riviera Auto/Affordable Rental | No | Victim | | Yes | No |
| Rob Tripson, Inc. | No | Victim | | Yes | No |
| Robert Dean Schiller Pools | No | Victim | | Yes | No |
| Robert Wescott Industries | No | Victim | | Yes | Yes |
| Roberts Conts. of Indian River | No | Victim | | Yes | No |
| Rock Springs Investments, LLC | No | Victim | | Yes | No |
| Rocket Car Wash, Inc. | No | Victim | | Yes | No |
| Rodney K. Pearce | No | Victim | | Yes | No |

| Name | | | | |
|---|---|---|---|---|
| Rosemary's Hallmark | No | Victim | Yes | No |
| Rosier, J. A. | No | Victim | Yes | Yes |
| Ross Grove Care, Inc. | No | Victim | Yes | Yes |
| Rosy Services Forwards Corp. | No | Victim | Yes | No |
| Roy & Sons Lawn Services Inc. DBA Atlantic Mowers | No | Victim | Yes | No |
| Roy Johnson Masonry, Inc. | No | Victim | No | No |
| Roy Ladwig Tractor Service | No | Victim | No | No |
| Roy's A/C-Refrigeration Repair | No | Victim | Yes | No |
| Royal Air & Heat, Inc. | No | Victim | Yes | Yes |
| Royal Green Landscape Spraying | No | Victim | Yes | No |
| Ruby Management | No | Victim | Yes | Yes |
| Ruiz, Albert, DDS | No | Victim | Yes | No |
| Rumar Electric & Maint. Inc. | No | Victim | Yes | Yes |
| Rumbameru Enterprises, Inc. | No | Victim | No | No |
| Russell Provisions, Inc. | No | Victim | Yes | No |
| Rustic Retreat | No | Victim | Yes | No |
| S&B Machine, LLC | No | Victim | Yes | No |
| S&D Specialties, Inc. | No | Victim | Yes | No |
| S&W Crane, Inc. | No | Victim | Yes | No |
| S.E. Volusia Advertising Auth | No | Victim | Yes | No |
| S.FL Verticals & Supplies-West | No | Victim | Yes | Yes |
| S.V. Recovery, Inc. | No | Victim | Yes | No |
| SRI SAI, Inc. dba Space Coast Convention Center | No | Victim | Yes | No |
| Sacher Restaurants dba Tad's Restaurant | No | Victim | No | No |
| Safe & Sound, Inc. | No | Victim | No | No |
| Safekill Pest Control | No | Victim | Yes | No |
| Sam Albritton Electrical Svc. | No | Victim | Yes | Yes |

| Name | | | | | |
|---|---|---|---|---|---|
| Santa Rosa All Weather | No | | Victim | No | No |
| Santoro & Sons Enterprises | No | | Victim | Yes | No |
| Sarasota Karezzi, Inc. Dba Mel's Diner | No | | Victim | No | No |
| Savanna's Nursery, Inc. | No | | Victim | Yes | No |
| Scales Building Corporation | No | | Victim | Yes | No |
| Scope Plus + Labs, Inc. | No | | Victim | Yes | No |
| Scott Blair Interior Design | No | | Victim | No | No |
| Scott Strawbridge, Inc. | No | | Victim | No | No |
| Scottie M. Glass & Mirror | No | | Victim | No | No |
| Scr Ventures, Inc. | No | | Victim | No | No |
| Sea 2 River, Inc. | No | | Victim | Yes | Yes |
| Sea Harvest Restaurant | No | | Victim | Yes | No |
| Seabreeze Realty Group, Inc. | No | | Victim | No | No |
| Seahaven Homeowner's Assn | No | | Victim | Yes | No |
| Sears Holdings Corporation | No | | Victim | Yes | Yes |
| Seaside Concrete | No | | Victim | Yes | No |
| Seatreasure Restaurant, Inc. | No | | Victim | Yes | No |
| Sebastian Aero Services, Inc. | No | | Victim | Yes | Yes |
| Sebastian Elks | No | | Victim | Yes | No |
| Sebastian River Concrete | No | | Victim | Yes | No |
| Sebring 7's, Inc. | No | | Victim | No | No |
| Sebring Elks Lodge #1529 | No | | Victim | No | Yes |
| Sebring Gas Systems, Inc. | No | | Victim | Yes | No |
| Sebring Pediatrics | No | | Victim | No | No |
| Seeber Automotive, | No | | Victim | Yes | No |

Inc.

| Name | | Role | | | |
|---|---|---|---|---|---|
| Serendipitous Enterprises, Inc. | No | | Victim | | Yes | Yes |
| Service Master | No | | Victim | | Yes | No |
| Service Master of Vero Beach, LLC | No | | Victim | | No | No |
| Service Options Unlimited, Inc. | No | | Victim | | Yes | Yes |
| Shahida Moshammet, Inc. | No | | Victim | | Yes | No |
| Shamrock Inn | No | | Victim | | No | No |
| Shant Hotels, LLC | No | | Victim | | Yes | No |
| Shealey Flooring | No | | Victim | | Yes | No |
| Shears To You Hair Studio | No | | Victim | | Yes | No |
| Sheep, Inc. Dba Pop-A-Lock | No | | Victim | | Yes | No |
| Shellie Desk Co. | No | | Victim | | Yes | No |
| Shield of Protection Systems | No | | Victim | | Yes | No |
| Shipping Depot | No | | Victim | | Yes | No |
| Shore Thing of Cocoa Beach, LLC | No | | Victim | | Yes | No |
| Shuler Tidewater Corp. | No | | Victim | | No | No |
| Sides Contruction & Aluminum | No | | Victim | | Yes | No |
| Sign Quick | No | | Victim | | Yes | Yes |
| Signatures, Inc. | No | | Victim | | Yes | No |
| Signs Now of St. Augustine | No | | Victim | | Yes | No |
| Signtastic | No | | Victim | | Yes | No |
| Silver Q | No | | Victim | | Yes | No |
| Simmons Service | No | | Victim | | Yes | Yes |
| Singley Masonry & Concrete, Inc. | No | | Victim | | Yes | No |
| Sir John's Global Investments | No | | Victim | | Yes | No |

| | | | | |
|---|---|---|---|---|
| Skeet's Bar-B-Q, Inc. | No | Victim | No | No |
| Skidmore's Sleep & Furniture | No | Victim | No | No |
| Skpt., Inc., dba Lesters Diner 3 | No | Victim | No | No |
| Skynet, LLC | No | Victim | No | No |
| Skyway Satellite & Electronics, Inc. | No | Victim | Yes | No |
| Slade Gorton & Co., Inc. Dba | No | Victim | Yes | No |
| Slade Gorton & Co., Inc. Dba | No | Victim | Yes | No |
| Smith Cleaning Services, Inc. | No | Victim | Yes | No |
| Smith Masonry Corp. | No | Victim | Yes | No |
| Smith Mountain Impace System | No | Victim | No | No |
| Smith Welding & Fabrication, Inc. | No | Victim | Yes | No |
| Snap Express of FL, Inc. | No | Victim | Yes | No |
| Snappy Tomato Pizza #10-Sr 200 | No | Victim | No | No |
| Snelling Personnel Service | No | Victim | No | Yes |
| Snider's of Vero Beach | No | Victim | Yes | No |
| Sod Rite Lawn & Landscape Company, Inc. | No | Victim | Yes | No |
| Sod Rite, Inc. | No | Victim | Yes | Yes |
| Sokolov LTD DBA Fairfield Inn by Marriott | No | Victim | Yes | No |
| Sol Davis Printing | No | Victim | Yes | No |
| Solid Surface Fabricator of Br | No | Victim | No | No |
| Sonni, Dr., Administrative Asst. | No | Victim | Yes | No |
| Sonshine Audio-Video, Inc. | No | Victim | No | No |
| Sophia Kids Learning Center | No | Victim | Yes | No |
| Sound & Alert Security Systems, Inc. | No | Victim | No | No |
| South Dade Int | | | | |

| Name | | | | |
|---|---|---|---|---|
| Contractor Cor. | No | Victim | No | No |
| South Florida Bakery | No | Victim | Yes | No |
| South Florida Concrete Service | No | Victim | Yes | No |
| South Florida Landscaping Mgmt | No | Victim | Yes | No |
| Southeast Window Fashions, Inc. | No | Victim | Yes | No |
| Southern Architectural Service | No | Victim | No | No |
| Southern Blinds | No | Victim | No | No |
| Southern Hills Plantation Golf Club LLC | No | Victim | Yes | Yes |
| Southern Industrial, Ind. DBA | No | Victim | No | No |
| Southern Plumbing of Brevard | No | Victim | No | No |
| Southern Renaissance Stone Co. | No | Victim | Yes | Yes |
| Southern Spirits | No | Victim | Yes | No |
| Southern Style Framing, Inc. | No | Victim | No | No |
| Southside Smoothie & Nutrition | No | Victim | Yes | No |
| Southwest Florida Insurance Agency | No | Victim | Yes | No |
| Southwest Mega Meats | No | Victim | Yes | No |
| Southwide Industries, Inc. | No | Victim | Yes | No |
| Southwind Apartments, Ltd. | No | Victim | Yes | No |
| Spankys | No | Victim | Yes | No |
| Sparking Clean | No | Victim | Yes | No |
| Spaur's Concrete, Inc. | No | Victim | Yes | No |
| Spears and Spears, Inc. | No | Victim | Yes | No |
| Specialty Const. & Renovations | No | Victim | No | Yes |
| Spence-Air Corp. | No | Victim | No | No |
| Spofford Stage, Inc. | No | Victim | Yes | No |
| Spooner Tile, Inc. | No | Victim | Yes | Yes |

| Name | | | | Yes/No | Yes/No |
|---|---|---|---|---|---|
| Sports Towing & Storage, Inc. | No | | Victim | Yes | No |
| Sprays Auto & Truck Repair, Inc. | No | | Victim | Yes | No |
| Spruce Creek Country Club, Inc. | No | | Victim | Yes | No |
| Spruce Creek Restaurant, Inc. | No | | Victim | No | No |
| Sri Jalaram, Inc. (Holiday Inn) | No | | Victim | Yes | No |
| St. Augustine Bar BQ, Inc. dba Woody's Bar B Q | No | | Victim | Yes | No |
| St. Lucie Car Wash | No | | Victim | Yes | No |
| St. Lucie West Travel | No | | Victim | No | Yes |
| St. Marks Ark | No | | Victim | Yes | No |
| St. Martin Affordable Housing | No | | Victim | Yes | No |
| Stalker Construction & Service | No | | Victim | No | No |
| Standford Wright/Heron's Garden | No | | Victim | Yes | No |
| Starfire Enterpries, LLC | No | | Victim | No | Yes |
| Starlight Cafe | No | | Victim | No | Yes |
| State Acoustical & Drywall Inc. | No | | Victim | Yes | No |
| State Wide Materials, Inc. | No | | Victim | Yes | No |
| Stateside Mortgage Lending, Inc. | No | | Victim | Yes | No |
| Statewide Carriers, Inc. | No | | Victim | Yes | No |
| Statewide Services of Winter Haven dba The New Groove Lounge | No | | Victim | Yes | No |
| Stavro's Pizza House III, Inc. | No | | Victim | Yes | No |
| Step by Step Early Childhood | No | | Victim | No | Yes |
| Sterling Heights Protection | No | | Victim | Yes | No |
| Stetson's Lawn Service | No | | Victim | Yes | Yes |
| Steve Hagerman Const., Inc. | No | | Victim | Yes | No |
| Stevenson Roofing Co. | No | | Victim | Yes | No |
| Stewart & Assoc. Property Svcs. | No | | Victim | Yes | No |
| Stewart & Associates Service | No | | Victim | Yes | Yes |

| Name | | Role | | |
|---|---|---|---|---|
| Stewart's Catering Co. | No | Victim | Yes | No |
| Stillwater Millwork | No | Victim | Yes | No |
| Stone Design, Inc. | No | Victim | Yes | No |
| Stone Plus Inc., Jax | No | Victim | Yes | No |
| Stone Plus Inc., Palm Coast | No | Victim | Yes | Yes |
| Straits Flooring Installations | No | Victim | Yes | Yes |
| Striker Family Sports Ctr. | No | Victim | Yes | No |
| Strnad Custom Builders, Inc. | No | Victim | Yes | No |
| Stuart A. Friedman, M.D. | No | Victim | Yes | No |
| Stuart Painting Services, Lic | No | Victim | No | No |
| Stucco Outlet Supplies, Inc. | No | Victim | Yes | No |
| Sue El's Retirement Home | No | Victim | Yes | No |
| Sue's Exterior Designs, Inc. | No | Victim | Yes | No |
| Sue's Exterior Designs, Inc. | No | Victim | Yes | No |
| Sugar Creek | No | Victim | Yes | No |
| Sugar Machinery Engineering | No | Victim | Yes | Yes |
| Sugar Tree 1 Prop. Ownrs Assoc. | No | Victim | Yes | No |
| Sun Car Care & Towing, Inc. | No | Victim | Yes | Yes |
| Sun Mark | No | Victim | Yes | No |
| Sun Room Senior Center, Inc. | No | Victim | No | No |
| Sunbelt Moving & Delivery, Inc. | No | Victim | Yes | No |
| Sunburnt Redheads/Pop-A-Lock | No | Victim | No | No |
| Suncoast Construction & Maintenance, Inc. | No | Victim | Yes | No |
| Sundance Realty Inc./Century 21 | No | Victim | Yes | No |
| Sunday Fitness, Inc. | No | Victim | Yes | No |
| Sunset Harbor Marina & Restaurant | No | Victim | Yes | Yes |
| Sunset Harbor Yacht Club Management, Inc. | No | Victim | Yes | No |

| Name | | | | | |
|---|---|---|---|---|---|
| Sunshine Carpet Cleaning, Inc. | No | | Victim | Yes | No |
| Sunshine Mortgage of SWFL | No | | | No | No |
| Sunshine Mortgage of So Florida | No | | Victim | No | No |
| Super 8 Motel | No | | Victim | No | No |
| Super Chem, Inc. | No | | Victim | Yes | No |
| Super Tours of Orlando, Inc. | No | | Victim | Yes | No |
| Superior American Title, LLC | No | | Victim | No | No |
| Superior Architecture & Engineering, LLC | No | | Victim | No | No |
| Superior Development, LLC | No | | Victim | No | No |
| Superior Financial Group, LLC | No | | Victim | No | No |
| Superior Granite & Marble, Inc. | No | | Victim | Yes | No |
| Superior Group Management, LLC | No | | Victim | No | No |
| Superior Holidays, LLC | No | | Victim | No | No |
| Superior Intern'l Logistics | No | | Victim | No | No |
| Superior Management, LLC | No | | Victim | No | No |
| Superior Real Estate, LLC | No | | Victim | No | No |
| Superior Resort Marketing Group, LLC | No | | Victim | No | No |
| Superior Resort, LLC | No | | Victim | No | No |
| Sure Cuts Lawn Care, Inc. | No | | Victim | No | No |
| Surecrete Design Products, Inc. dba Sure Crete | No | | Victim | Yes | No |
| Suspenders Saloon | No | | Victim | Yes | No |
| Sweetco Bakery, Inc. | No | | Victim | No | No |
| Sweezy Realty, Inc. | No | | Victim | Yes | No |
| Swiss Touch Cleaning Svc., Inc. | No | | Victim | Yes | No |
| Sylvester's Concrete Services, Inc. | No | | Victim | Yes | No |

| Name | | | |
|---|---|---|---|
| Synergy Builders, Inc. | No | Victim | Yes | No |
| T&R Stucco, Inc. | No | Victim | No | No |
| T.M. Const. Specialists, Inc. | No | Victim | Yes | Yes |
| TECCO. OF THE TREASURE COAST | No | Victim | Yes | No |
| TJM Construction, Inc. | No | Victim | Yes | Yes |
| Taflinger Painting | No | Victim | Yes | Yes |
| Tallent Liquors II, Inc. | No | Victim | No | No |
| Tallent Liquors, Inc. | No | Victim | No | No |
| Tamarac Krispy Kreme | No | Victim | Yes | No |
| Target Rehab, Inc. | No | Victim | Yes | No |
| Taturns Towing | No | Victim | Yes | Yes |
| Tavares Pre-School & Learning | No | Victim | Yes | No |
| Taylor's Concrete Construction | No | Victim | No | No |
| Tehari Enterprises, Inc. | No | Victim | No | No |
| Temple Terrace Beverage Serv. | No | Victim | Yes | No |
| Tender Lawn Care, Inc. | No | Victim | Yes | No |
| Term Pest Inspection Svc., Inc. | No | Victim | Yes | Yes |
| Terra Transport, Inc. | No | Victim | Yes | No |
| Tg Enterprises Of Key West, Inc. | No | Victim | Yes | No |
| The Alternative | No | Victim | Yes | No |
| The Back Country, Inc. | No | Victim | Yes | No |
| The Barton Apartments | No | Victim | Yes | Yes |
| The Bronzing Room, Inc. | No | Victim | Yes | No |
| The Bug Stops Here/Bug Stopper | No | Victim | Yes | No |
| The Canvas Company | No | Victim | Yes | No |
| The Chicken Koop | | | |

| | | | | |
|---|---|---|---|---|
| Cafe | No | Victim | Yes | No |
| The Chicken Koop Cafe, Inc. | No | Victim | Yes | No |
| The Chicken Koop Wings & Things II | No | Victim | No | No |
| The Chicken Koop Wings & Things II Dba | No | Victim | Yes | No |
| The Chicken Koop Wings & Things II, Inc. d/b/a The Chicken Koop | No | Victim | Yes | No |
| The Consilivm, Inc. Dba Caffe' Positano | No | Victim | Yes | Yes |
| The Corson Group | No | Victim | No | No |
| The Cutting Edge | No | Victim | Yes | No |
| The Finish Line | No | Victim | No | No |
| The Foshee Company, Inc. | No | Victim | No | No |
| The Gathering at Golden Gate, LLC dba Mel's Golden Gate | No | Victim | Yes | No |
| The Grand Club, LLC | No | Victim | Yes | No |
| The Hedges Company | No | Victim | No | No |
| The JMart Group Inc. | No | Victim | Yes | No |
| The Loop San Pablo | No | Victim | Yes | Yes |
| The Monroe Donut Company, Lic., d/b/a Dunkin Donuts | No | Victim | Yes | No |
| The Original Stavro's Pizza House, Inc. | No | Victim | Yes | No |
| The Pittstop | No | Victim | Yes | No |
| The Screen Dr. of Cent. FL Inc. | No | Victim | No | No |
| The Soto Law Group | No | Victim | No | No |
| The Stone Quarry Marble Mill | No | Victim | Yes | No |
| The Title Group of Central FL | No | Victim | Yes | No |
| The Trike Shop of Daytona Beach, Inc. | No | Victim | Yes | Yes |
| The Zenodro Company dba Zencon | No | Victim | Yes | No |

| | | | | |
|---|---|---|---|---|
| Theatrical Payroll Svc. of FL | No | Victim | Yes | Yes |
| Thomas B. Lovell, Inc. | No | Victim | Yes | Yes |
| Thomas Louis Mortgage, Inc. | No | Victim | Yes | No |
| Thomas Pytco Electric | No | Victim | Yes | Yes |
| Thompson Miami Association, Lic dba Sagamore Hotel | No | Victim | No | No |
| Thompson Painting | No | Victim | Yes | No |
| Thread Mill Industries, Inc. | No | Victim | Yes | No |
| Three Cajuns, Inc. | No | Victim | No | No |
| Thunderbird Press | No | Victim | Yes | No |
| Tilano, Juan | No | Victim | Yes | No |
| Tile Designs, LLC | No | Victim | Yes | No |
| Tim D. Johnson, Inc. | No | Victim | Yes | Yes |
| Tim Horgan Tile | No | Victim | No | No |
| Timber & Steel, Inc. | No | Victim | Yes | No |
| Tint By Masters | No | Victim | Yes | Yes |
| Tk Install, Inc. | No | Victim | No | No |
| Toby's Barbecue #1 | No | Victim | Yes | No |
| Toby's Barbecue #2 | No | Victim | Yes | No |
| Tom Chamberlain Pottery | No | Victim | Yes | No |
| Tom Lund Insurance | No | Victim | Yes | Yes |
| Tom Mulligan, Inc. | No | Victim | Yes | No |
| Tootsy's | No | Victim | Yes | No |
| Top Deck-Inc. Decorative Concrete | No | Victim | Yes | Yes |
| Top Notch Realty, Inc. | No | Victim | No | No |
| Total Print, Inc. | No | Victim | Yes | Yes |
| Treasure Coast Foam | No | Victim | No | No |

| Name | | | |
|------|------|------|------|
| Treasure Coast Gourmet Suba, Inc. DBA Jimmy John's | No | Victim | Yes | No |
| Treasure Coast Land Cleaning | No | Victim | Yes | No |
| Treasure Coast Plumbing Co. Inc. | No | Victim | Yes | No |
| Tri County Lawn Maint/Landscape | No | Victim | No | No |
| Tri Star Telecom | No | Victim | Yes | No |
| Tri-County Auto Repair & Towing | No | Victim | Yes | No |
| Tri-State Hosp. Inc/Sleep Inn | No | Victim | Yes | No |
| Triple Oaks Painting, Inc. | No | Victim | Yes | No |
| Tropical Awning of Florida, Inc. | No | Victim | Yes | No |
| Tropical Blossom Honey, Inc. | No | Victim | Yes | No |
| Tropical Breeze Grading, Inc. | No | Victim | Yes | No |
| Tropical Home/Grdn Accessories | No | Victim | Yes | No |
| Tropiusa Lic | No | Victim | No | No |
| Tru Flo Corp. | No | Victim | Yes | No |
| Truck Brokerage by National Group, Inc. | No | Victim | No | No |
| Truck Brokerage by National, Inc. | No | Victim | No | No |
| True Temp, Inc. | No | Victim | No | No |
| Tsheldon Maintenance Service | No | Victim | Yes | Yes |
| Tu Pan Enterprises | No | Victim | Yes | No |
| Tubito Painting, Inc. | No | Victim | Yes | No |
| Tucker Plumbing | No | Victim | Yes | No |
| Turn 4 Wings of Hilliard, Inc. | No | Victim | Yes | No |
| Turnpike Transfer Lic. | No | Victim | No | No |
| Twin City Builders, Inc. | No | Victim | Yes | No |
| Twin Oaks Lawn Maintenance | No | Victim | Yes | Yes |
| U.S. Insurance Underwriters, Inc. | No | Victim | Yes | No |
| U.S. Lending Solutions, LLC | No | Victim | No | Yes |

| | | | | |
|---|---|---|---|---|
| U.S.A. Paper, Inc. | No | Victim | No | No |
| USA Ornamental Iron, Inc. | No | Victim | Yes | No |
| USA Services Jax Div. | No | Victim | Yes | No |
| Ulbrich-MacPhail Veterinary Srvcs | No | Victim | Yes | Yes |
| Ultimate Pest Control Services | No | Victim | Yes | No |
| Unimet Transport Services, Inc. | No | Victim | No | No |
| United Fence & Steel | No | Victim | Yes | No |
| Upright Block Hauling, Inc. | No | Victim | No | No |
| Urano, Inc. Dba Bw Pizza | No | Victim | No | No |
| Us Wrecking & Landclearing | No | Victim | No | No |
| Usa Services of Florida, Inc. | No | Victim | Yes | No |
| VSBV, Inc. | No | Victim | No | No |
| Vacation Village Condominium A | No | Victim | Yes | No |
| Val Hospitality, LLC dba Days Inn of Altamonte Springs | No | Victim | Yes | No |
| Valet Plus Parking Systems, Inc. | No | Victim | Yes | No |
| Vallejo Auto Sales | No | Victim | Yes | No |
| Value Electric | No | Victim | Yes | Yes |
| Vic & Irv's of Florida, LLC dba Cheeburger Cheeburger | No | Victim | No | No |
| Vickery Enterprises, Inc. | No | Victim | Yes | Yes |
| Victor Scine Electric/Bella Lighting | No | Victim | No | No |
| Victoria's Restaurant | No | Victim | Yes | No |
| Vilano Electric Co. | No | Victim | Yes | No |
| Villaverde/Riverview Retirement | No | Victim | Yes | No |
| Vina & Sons Food Dist. Corp. | No | Victim | Yes | Yes |
| Vip Liquors | No | Victim | No | No |
| Vip Motel | | | | |

| Name | | | | | |
|---|---|---|---|---|---|
| Management | No | Victim | | Yes | No |
| Viscaya Housing, Ltd. | No | Victim | | Yes | No |
| Vital Systems Electronics, Inc. | No | Victim | | Yes | No |
| Voltage Electric, Inc. | No | Victim | | Yes | No |
| Vulcan Pest Control | No | Victim | | Yes | No |
| W.F. Associates Inc. | No | Victim | | No | No |
| WAB Group dba Po' Boys Creole Cafe' | No | Victim | | No | No |
| Walls Stucco & Plastering | No | Victim | | Yes | Yes |
| Wally & Julie's Restaurant | No | Victim | | No | No |
| Walsdorf Sheet Metal Works, Inc. | No | Victim | | Yes | Yes |
| Walt Seiler | No | Victim | | Yes | No |
| Walter D. Wright Dba Sabre Properties | No | Victim | | No | No |
| Walthour Foods Dba Schlotzskys | No | Victim | | Yes | No |
| Ward Brothers Ii, Inc. | No | Victim | | Yes | Yes |
| Watts Electric Corp. | No | Victim | | Yes | No |
| Watts Electric South, Inc. | No | Victim | | Yes | No |
| Wayne Bass Concrete | No | Victim | | Yes | No |
| Wayne C. Harper, Dds | No | Victim | | Yes | No |
| Wayne Crawford Trucking | No | Victim | | Yes | No |
| Wayne Johnson & Assoc. Inc. | No | Victim | | No | No |
| Webb's 99 of Holiday #8 | No | Victim | | Yes | No |
| Webb's 99 of Inverness-#9 | No | Victim | | No | No |
| Webb's 99 of Spring Hill - #11 | No | Victim | | Yes | No |
| Wee Care, Inc. | No | Victim | | Yes | No |
| Weeks Towing | No | Victim | | Yes | No |
| Weido Construction, Inc. | No | Victim | | Yes | Yes |

| | | | | | |
|---|---|---|---|---|---|
| Welcome Oriental Market, Inc. | No | Victim | Yes | No | |
| Wellness Works, Inc. | No | Victim | Yes | No | |
| Wells Sod & Sprinkler | No | Victim | Yes | No | |
| Wes-Pac, Inc./Canopies | No | Victim | Yes | No | |
| West Volusia Advertising | No | Victim | Yes | No | |
| Westcoast Electric, Inc. | No | Victim | No | No | |
| Westside Drywall, Inc. | No | Victim | Yes | No | |
| Westside Towing | No | Victim | Yes | Yes | |
| Wet Paint, Inc. | No | Victim | Yes | No | |
| Wholesale Art & Hobby | No | Victim | No | No | |
| Wiggins Drywall Enterprise, Inc. DBA Wiggins Drywall | No | Victim | No | No | |
| Wild Horse Trading Inc. | No | Victim | Yes | No | |
| Wilkinson & Parry, Inc. DBA Tropical Smoothie Cafe | No | Victim | Yes | No | |
| William P. Lerssen | No | Victim | Yes | No | |
| Willis Stucco, Inc. | No | Victim | No | No | |
| Winco Enterprises, Inc. Dba J.W. & Sons Contracting, The Skin Clinic, Total Auto | No | Victim | Yes | No | |
| Winner Auto Center | No | Victim | Yes | No | |
| Wiseway Auto Sales Inc. | No | Victim | Yes | Yes | |
| Wm B. Ianiero Construction | No | Victim | Yes | No | |
| Womanworks, Inc. dba Broadview Childrens Center | No | Victim | Yes | No | |
| Worden Realty | No | Victim | Yes | Yes | |
| World Gym of Vero Beach | No | Victim | Yes | No | |
| World of Items, Inc. DBA Letter Perfect | No | Victim | Yes | Yes | |
| Worldwide Agency | No | Victim | Yes | No | |
| Wyndham Learning Center, Inc. | No | Victim | Yes | No | |
| Yaya's Inc. | No | Victim | Yes | Yes | |

VICTIM NOTIFICATION SYSTEM

| | | | | | |
|---|---|---|---|---|---|
| Young, Jack E., MD, PA, DBA | No | Victim | | Yes | No |
| Z-Wrap II | No | Victim | | Yes | No |
| Zackery Masonry & Concrete | No | Victim | | Yes | No |
| Zahra, Inc. | No | Victim | | Yes | No |
| Zimme's Painting, Inc. | No | Victim | | No | No |
| Zurqui General Contractors, Inc. | No | Victim | | Yes | No |
| an Do! Service Corp. | No | Victim | | Yes | Yes |
| eiler's Salt Springs Hardware, Inc. | No | Victim | | Yes | No |
| lii D Oil Service, Inc. | No | Victim | | Yes | No |

# Certificate of Service

I certify that a copy of this certificate of interested persons and corporate disclosure statement as well as the notice of electronic filing was sent by United States mail on January 6, 2017, to:

FRANK L. AMODEO
Reg. No. 48883-019
FCI Coleman Low
PO Box 1031
Coleman, FL 33521-1031

and by CM/ECF on January 6, 2017, to:

ELAINE MITTLEMAN, ESQ.

*s/ Linda Julin McNamara*
LINDA JULIN MCNAMARA
Assistant United States Attorney